## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

UNITED STATES OF AMERICA,

v.

GREGORY COLBURN, et al.,

Defendants.

Case No. 1:19-CR-10080-NMG

## DEFENDANTS AMY COLBURN AND GREGORY COLBURN'S EXHIBIT LIST

Defendants Amy and Gregory Colburn (the "Colburns") respectfully submit the attached list of potential exhibits to be used in the January 2022 trial. In addition to the exhibits identified in Exhibit A, the Colburns adopt and incorporate by reference the exhibits identified by defendant I-Hsin "Joey" Chen. The Colburns further reserve the right to rely upon any exhibits identified by the government, without waiving any rights to dispute the admissibility or relevance of any exhibits on the government's list or their co-defendant's list. Finally, the Colburns reserve the right to supplement this list with reasonable notice to the government, including if the government fails to use a document on its on its exhibit list.

Respectfully submitted,

AMY COLBURN AND GREGORY COLBURN

By their attorneys,

/s/ *David S. Schumacher*
David S. Schumacher (BBO #647917)
Angela J. Benoit (BBO #703213)
HOOPER, LUNDY & BOOKMAN, P.C.
470 Atlantic Avenue, Suite 1201
Boston, MA 02210
(617) 532-2700
(617) 345-3927 (fax)
dschumacher@health-law.com
abenoit@health-law.com

Patric Hooper (*Pro Hac Vice*)
HOOPER, LUNDY & BOOKMAN, P.C.1875
Century Park East, Suite 1600
Los Angeles, California 90067-2517
(310) 551-8111
(310) 551-8181 (fax)
phooper@health-law.com

Jordan Kearney (*Pro Hac Vice*)
HOOPER, LUNDY & BOOKMAN, P.C.
575 Market Street, Suite 2300
San Francisco, CA 94105
(415) 875-8500
(415) 875-8519 (fax)
jkearney@health-law.com

DATED: November 19, 2021

## <u>CERTIFICATE OF SERVICE</u>

I, David S. Schumacher, counsel for Amy Colburn and Gregory Colburn, hereby certify that this document filed through the CM/ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing ("NEF") and paper copies will be sent to those indicated as non-registered participants on November 19, 2021.

/s/<i>David S. Schumacher</i>
David S. Schumacher

# EXHIBIT A

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1 | COLBURN SW-00026307 | COLBURN SW-00026308 |
| 2 | COLBURN SW-00026309 | COLBURN SW-00026309 |
| 3 | COLBURN SW-00026406 | COLBURN SW-00026407 |
| 4 | COLBURN SW-00026410 | COLBURN SW-00026410 |
| 5 | COLBURN SW-00026434 | COLBURN SW-00026435 |
| 6 | COLBURN SW-00026436 | COLBURN SW-00026436 |
| 7 | COLBURN SW-00026449 | COLBURN SW-00026450 |
| 8 | COLBURN SW-00026463 | COLBURN SW-00026464 |
| 9 | COLBURN SW-00026525 | COLBURN SW-00026527 |
| 10 | COLBURN SW-00031528 | COLBURN SW-00031529 |
| 11 | COLBURN SW-00074272 | COLBURN SW-00074273 |
| 12 | COLBURN SW-00074605 | COLBURN SW-00074606 |
| 13 | COLBURN SW-00082138 | COLBURN SW-00082139 |
| 14 | COLBURN_00000001 | COLBURN_00000004 |
| 15 | COLBURN_00000005 | COLBURN_00000006 |
| 16 | COLBURN_00000007 | COLBURN_00000007 |
| 17 | COLBURN_00000008 | COLBURN_00000016 |
| 18 | COLBURN_00000017 | COLBURN_00000017 |
| 19 | COLBURN_00000018 | COLBURN_00000018 |
| 20 | COLBURN_00000019 | COLBURN_00000019 |
| 21 | COLBURN_00000020 | COLBURN_00000020 |
| 22 | COLBURN_00000021 | COLBURN_00000022 |
| 23 | COLBURN_00000023 | COLBURN_00000023 |
| 24 | COLBURN_00000024 | COLBURN_00000024 |
| 25 | COLBURN_00000025 | COLBURN_00000025 |
| 26 | COLBURN_00000026 | COLBURN_00000026 |
| 27 | COLBURN_00000027 | COLBURN_00000028 |
| 28 | COLBURN_00000029 | COLBURN_00000029 |
| 29 | COLBURN_00000030 | COLBURN_00000030 |
| 30 | COLBURN_00000031 | COLBURN_00000031 |
| 31 | COLBURN_00000032 | COLBURN_00000032 |
| 32 | COLBURN_00000033 | COLBURN_00000033 |
| 33 | COLBURN_00000034 | COLBURN_00000035 |
| 34 | COLBURN_00000036 | COLBURN_00000036 |
| 35 | COLBURN_00000037 | COLBURN_00000038 |
| 36 | COLBURN_00000039 | COLBURN_00000039 |
| 37 | COLBURN_00000040 | COLBURN_00000040 |
| 38 | COLBURN_00000041 | COLBURN_00000042 |
| 39 | COLBURN_00000043 | COLBURN_00000043 |
| 40 | COLBURN_00000044 | COLBURN_00000044 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 41 | COLBURN_00000045 | COLBURN_00000045 |
| 42 | COLBURN_00000046 | COLBURN_00000046 |
| 43 | COLBURN_00000047 | COLBURN_00000048 |
| 44 | COLBURN_00000049 | COLBURN_00000050 |
| 45 | COLBURN_00000051 | COLBURN_00000051 |
| 46 | COLBURN_00000052 | COLBURN_00000052 |
| 47 | COLBURN_00000053 | COLBURN_00000053 |
| 48 | COLBURN_00000054 | COLBURN_00000054 |
| 49 | COLBURN_00000055 | COLBURN_00000055 |
| 50 | COLBURN_00000056 | COLBURN_00000056 |
| 51 | COLBURN_00000057 | COLBURN_00000057 |
| 52 | COLBURN_00000058 | COLBURN_00000058 |
| 53 | COLBURN_00000059 | COLBURN_00000059 |
| 54 | COLBURN_00000060 | COLBURN_00000072 |
| 55 | COLBURN_00000073 | COLBURN_00000073 |
| 56 | COLBURN_00000074 | COLBURN_00000075 |
| 57 | COLBURN_00000076 | COLBURN_00000076 |
| 58 | COLBURN_00000077 | COLBURN_00000077 |
| 59 | COLBURN_00000078 | COLBURN_00000085 |
| 60 | COLBURN_00000086 | COLBURN_00000094 |
| 61 | COLBURN_00000095 | COLBURN_00000096 |
| 62 | COLBURN_00000097 | COLBURN_00000105 |
| 63 | COLBURN_00000106 | COLBURN_00000123 |
| 64 | COLBURN_00000124 | COLBURN_00000133 |
| 65 | COLBURN_00000134 | COLBURN_00000138 |
| 66 | COLBURN_00000139 | COLBURN_00000139 |
| 67 | COLBURN_00000140 | COLBURN_00000140 |
| 68 | COLBURN_00000141 | COLBURN_00000141 |
| 69 | COLBURN_00000142 | COLBURN_00000146 |
| 70 | COLBURN_00000147 | COLBURN_00000149 |
| 71 | COLBURN_00000150 | COLBURN_00000150 |
| 72 | COLBURN_00000151 | COLBURN_00000153 |
| 73 | COLBURN_00000154 | COLBURN_00000155 |
| 74 | COLBURN_00000156 | COLBURN_00000156 |
| 75 | COLBURN_00000157 | COLBURN_00000157 |
| 76 | COLBURN_00000158 | COLBURN_00000160 |
| 77 | COLBURN_00000161 | COLBURN_00000162 |
| 78 | COLBURN_00000163 | COLBURN_00000166 |
| 79 | COLBURN_00000167 | COLBURN_00000168 |
| 80 | COLBURN_00000169 | COLBURN_00000171 |
| 81 | COLBURN_00000172 | COLBURN_00000173 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 82 | COLBURN_00000174 | COLBURN_00000176 |
| 83 | COLBURN_00000177 | COLBURN_00000177 |
| 84 | COLBURN_00000178 | COLBURN_00000179 |
| 85 | COLBURN_00000180 | COLBURN_00000180 |
| 86 | COLBURN_00000181 | COLBURN_00000183 |
| 87 | COLBURN_00000184 | COLBURN_00000184 |
| 88 | COLBURN_00000185 | COLBURN_00000185 |
| 89 | COLBURN_00000186 | COLBURN_00000187 |
| 90 | COLBURN_00000188 | COLBURN_00000188 |
| 91 | COLBURN_00000189 | COLBURN_00000189 |
| 92 | COLBURN_00000190 | COLBURN_00000196 |
| 93 | COLBURN_00000197 | COLBURN_00000197 |
| 94 | COLBURN_00000198 | COLBURN_00000207 |
| 95 | COLBURN_00000208 | COLBURN_00000211 |
| 96 | COLBURN_00000212 | COLBURN_00000214 |
| 97 | COLBURN_00000215 | COLBURN_00000220 |
| 98 | COLBURN_00000221 | COLBURN_00000221 |
| 99 | COLBURN_00000222 | COLBURN_00000282 |
| 100 | COLBURN_00000283 | COLBURN_00000283 |
| 101 | COLBURN_00000284 | COLBURN_00000284 |
| 102 | COLBURN_00000285 | COLBURN_00000285 |
| 103 | COLBURN_00000286 | COLBURN_00000286 |
| 104 | COLBURN_00000287 | COLBURN_00000287 |
| 105 | COLBURN_00000288 | COLBURN_00000288 |
| 106 | COLBURN_00000289 | COLBURN_00000295 |
| 107 | COLBURN_00000296 | COLBURN_00000296 |
| 108 | COLBURN_00000297 | COLBURN_00000297 |
| 109 | COLBURN_00000298 | COLBURN_00000298 |
| 110 | COLBURN_00000299 | COLBURN_00000299 |
| 111 | COLBURN_00000300 | COLBURN_00000300 |
| 112 | COLBURN_00000301 | COLBURN_00000301 |
| 113 | COLBURN_00000302 | COLBURN_00000302 |
| 114 | COLBURN_00000303 | COLBURN_00000303 |
| 115 | COLBURN_00000304 | COLBURN_00000304 |
| 116 | COLBURN_00000305 | COLBURN_00000305 |
| 117 | COLBURN_00000306 | COLBURN_00000306 |
| 118 | COLBURN_00000307 | COLBURN_00000307 |
| 119 | COLBURN_00000308 | COLBURN_00000308 |
| 120 | COLBURN_00000309 | COLBURN_00000309 |
| 121 | COLBURN_00000310 | COLBURN_00000310 |
| 122 | COLBURN_00000311 | COLBURN_00000311 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 123 | COLBURN_00000312 | COLBURN_00000313 |
| 124 | COLBURN_00000314 | COLBURN_00000314 |
| 125 | COLBURN_00000315 | COLBURN_00000315 |
| 126 | COLBURN_00000316 | COLBURN_00000316 |
| 127 | COLBURN_00000317 | COLBURN_00000318 |
| 128 | COLBURN_00000319 | COLBURN_00000321 |
| 129 | COLBURN_00000322 | COLBURN_00000322 |
| 130 | COLBURN_00000323 | COLBURN_00000326 |
| 131 | COLBURN_00000327 | COLBURN_00000330 |
| 132 | COLBURN_00000331 | COLBURN_00000332 |
| 133 | COLBURN_00000333 | COLBURN_00000347 |
| 134 | COLBURN_00000348 | COLBURN_00000391 |
| 135 | COLBURN_00000392 | COLBURN_00000392 |
| 136 | COLBURN_00000393 | COLBURN_00000412 |
| 137 | COLBURN_00000413 | COLBURN_00000413 |
| 138 | COLBURN_00000414 | COLBURN_00000435 |
| 139 | COLBURN_00000436 | COLBURN_00000455 |
| 140 | COLBURN_00000456 | COLBURN_00000456 |
| 141 | COLBURN_00000457 | COLBURN_00000457 |
| 142 | COLBURN_00000458 | COLBURN_00000460 |
| 143 | COLBURN_00000461 | COLBURN_00000462 |
| 144 | COLBURN_00000463 | COLBURN_00000463 |
| 145 | COLBURN_00000464 | COLBURN_00000465 |
| 146 | COLBURN_00000466 | COLBURN_00000466 |
| 147 | COLBURN_00000467 | COLBURN_00000467 |
| 148 | COLBURN_00000468 | COLBURN_00000468 |
| 149 | COLBURN_00000469 | COLBURN_00000470 |
| 150 | COLBURN_00000471 | COLBURN_00000471 |
| 151 | COLBURN_00000472 | COLBURN_00000472 |
| 152 | COLBURN_00000473 | COLBURN_00000474 |
| 153 | COLBURN_00000475 | COLBURN_00000475 |
| 154 | COLBURN_00000476 | COLBURN_00000477 |
| 155 | COLBURN_00000478 | COLBURN_00000480 |
| 156 | COLBURN_00000481 | COLBURN_00000481 |
| 157 | COLBURN_00000482 | COLBURN_00000482 |
| 158 | COLBURN_00000483 | COLBURN_00000484 |
| 159 | COLBURN_00000485 | COLBURN_00000486 |
| 160 | COLBURN_00000487 | COLBURN_00000487 |
| 161 | COLBURN_00000488 | COLBURN_00000488 |
| 162 | COLBURN_00000489 | COLBURN_00000489 |
| 163 | COLBURN_00000490 | COLBURN_00000491 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 164 | COLBURN_00000492 | COLBURN_00000498 |
| 165 | COLBURN_00000499 | COLBURN_00000503 |
| 166 | COLBURN_00000504 | COLBURN_00000504 |
| 167 | COLBURN_00000505 | COLBURN_00000509 |
| 168 | COLBURN_00000510 | COLBURN_00000515 |
| 169 | COLBURN_00000516 | COLBURN_00000519 |
| 170 | COLBURN_00000520 | COLBURN_00000525 |
| 171 | COLBURN_00000526 | COLBURN_00000535 |
| 172 | COLBURN_00000536 | COLBURN_00000537 |
| 173 | DOJ-SINGER-TIII-00000295 | DOJ-SINGER-TIII-00000295 |
| 174 | DOJ-SINGER-TIII-00000296 | DOJ-SINGER-TIII-00000296 |
| 175 | DOJ-SINGER-TIII-00006805 | DOJ-SINGER-TIII-00006805 |
| 176 | DOJ-SINGER-TIII-00006806 | DOJ-SINGER-TIII-00006806 |
| 177 | DOJ-SINGER-TIII-00006807 | DOJ-SINGER-TIII-00006807 |
| 178 | DOJ-SINGER-TIII-00006808 | DOJ-SINGER-TIII-00006808 |
| 179 | DOJ-SINGER-TIII-00006811 | DOJ-SINGER-TIII-00006811 |
| 180 | DOJ-SINGER-TIII-00013023 | DOJ-SINGER-TIII-00013023 |
| 181 | DOJ-SINGER-TIII-00013110 | DOJ-SINGER-TIII-00013110 |
| 182 | DOJ-SINGER-TIII-00013111 | DOJ-SINGER-TIII-00013112 |
| 183 | DOJ-SINGER-TIII-00013113 | DOJ-SINGER-TIII-00013113 |
| 184 | DOJ-SINGER-TIII-00013114 | DOJ-SINGER-TIII-00013116 |
| 185 | DOJ-SINGER-TIII-00013117 | DOJ-SINGER-TIII-00013117 |
| 186 | DOJ-SINGER-TIII-00017110 | DOJ-SINGER-TIII-00017110 |
| 187 | DOJ-SINGER-TIII-00017111 | DOJ-SINGER-TIII-00017112 |
| 188 | DOJ-SINGER-TIII-00017165 | DOJ-SINGER-TIII-00017166 |
| 189 | DOJ-SINGER-TIII-00017277 | DOJ-SINGER-TIII-00017277 |
| 190 | DOJ-SINGER-TIII-00017278 | DOJ-SINGER-TIII-00017280 |
| 191 | DOJ-SINGER-TIII-00017281 | DOJ-SINGER-TIII-00017282 |
| 192 | DOJ-SINGER-TIII-00017283 | DOJ-SINGER-TIII-00017284 |
| 193 | DOJ-SINGER-TIII-00022897 | DOJ-SINGER-TIII-00022897 |
| 194 | DOJ-SINGER-TIII-00022898 | DOJ-SINGER-TIII-00022898 |
| 195 | DOJ-SINGER-TIII-00023263 | DOJ-SINGER-TIII-00023263 |
| 196 | DOJ-SINGER-TIII-00023264 | DOJ-SINGER-TIII-00023265 |
| 197 | DOJ-SINGER-TIII-00023290 | DOJ-SINGER-TIII-00023290 |
| 198 | DOJ-SINGER-TIII-00023291 | DOJ-SINGER-TIII-00023292 |
| 199 | DOJ-SINGER-TIII-00023293 | DOJ-SINGER-TIII-00023293 |
| 200 | DOJ-SINGER-TIII-00023294 | DOJ-SINGER-TIII-00023296 |
| 201 | DOJ-SINGER-TIII-00023297 | DOJ-SINGER-TIII-00023297 |
| 202 | DOJ-SINGER-TIII-00023351 | DOJ-SINGER-TIII-00023351 |
| 203 | DOJ-SINGER-TIII-00023352 | DOJ-SINGER-TIII-00023353 |
| 204 | DOJ-SINGER-TIII-00023354 | DOJ-SINGER-TIII-00023354 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 205 | DOJ-SINGER-TIII-00023355 | DOJ-SINGER-TIII-00023357 |
| 206 | DOJ-SINGER-TIII-00023358 | DOJ-SINGER-TIII-00023358 |
| 207 | DOJ-SINGER-TIII-00023831 | DOJ-SINGER-TIII-00023831 |
| 208 | DOJ-SINGER-TIII-00027560 | DOJ-SINGER-TIII-00027560 |
| 209 | DOJ-SINGER-TIII-00027561 | DOJ-SINGER-TIII-00027561 |
| 210 | DOJ-SINGER-TIII-00029842 | DOJ-SINGER-TIII-00029842 |
| 211 | DOJ-SINGER-TIII-00031862 | DOJ-SINGER-TIII-00031862 |
| 212 | DOJ-SINGER-TIII-00031910 | DOJ-SINGER-TIII-00031910 |
| 213 | DOJ-SINGER-TIII-00034209 | DOJ-SINGER-TIII-00034209 |
| 214 | DOJ-SINGER-TIII-00034574 | DOJ-SINGER-TIII-00034575 |
| 215 | DOJ-SINGER-TIII-00034576 | DOJ-SINGER-TIII-00034576 |
| 216 | DOJ-SINGER-TIII-00034577 | DOJ-SINGER-TIII-00034579 |
| 217 | DOJ-SINGER-TIII-00034580 | DOJ-SINGER-TIII-00034580 |
| 218 | DOJ-SINGER-TIII-00034581 | DOJ-SINGER-TIII-00034581 |
| 219 | DOJ-SINGER-TIII-00034582 | DOJ-SINGER-TIII-00034582 |
| 220 | DOJ-SINGER-TIII-00035297 | DOJ-SINGER-TIII-00035297 |
| 221 | DOJ-SINGER-TIII-00035298 | DOJ-SINGER-TIII-00035298 |
| 222 | DOJ-SINGER-TIII-00037851 | DOJ-SINGER-TIII-00037852 |
| 223 | DOJ-SINGER-TIII-00048174 | DOJ-SINGER-TIII-00048174 |
| 224 | DOJ-SINGER-TIII-00048175 | DOJ-SINGER-TIII-00048175 |
| 225 | ETS_0000254 | ETS_0000313 |
| 226 | PACEXP00000018 | PACEXP00000018 |
| 227 | PACEXP00000031 | PACEXP00000031 |
| 228 | PACEXP00000056 | PACEXP00000056 |
| 229 | PACEXP00000064 | PACEXP00000064 |
| 230 | PACEXP00000067 | PACEXP00000067 |
| 231 | PACEXP00000089 | PACEXP00000089 |
| 232 | PACEXP00000114 | PACEXP00000114 |
| 233 | PACEXP00000121 | PACEXP00000121 |
| 234 | PACEXP00000124 | PACEXP00000124 |
| 235 | PACEXP00000184 | PACEXP00000184 |
| 236 | PACEXP00000191 | PACEXP00000191 |
| 237 | PACEXP00000202 | PACEXP00000202 |
| 238 | PACEXP00000203 | PACEXP00000203 |
| 239 | PACEXP00000249 | PACEXP00000249 |
| 240 | PACEXP00000251 | PACEXP00000251 |
| 241 | PACEXP00000252 | PACEXP00000252 |
| 242 | PACEXP00000271 | PACEXP00000271 |
| 243 | PACEXP00000282 | PACEXP00000282 |
| 244 | PACEXP00000284 | PACEXP00000284 |
| 245 | PACEXP00000291 | PACEXP00000291 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 246 | PACEXP00000300 | PACEXP00000300 |
| 247 | PACEXP00000302 | PACEXP00000302 |
| 248 | PACEXP00000304 | PACEXP00000304 |
| 249 | PACEXP00000316 | PACEXP00000316 |
| 250 | PACEXP00000322 | PACEXP00000322 |
| 251 | PACEXP00000323 | PACEXP00000323 |
| 252 | PACEXP00000324 | PACEXP00000324 |
| 253 | PACEXP00000344 | PACEXP00000344 |
| 254 | PACEXP00000345 | PACEXP00000345 |
| 255 | PACEXP00000346 | PACEXP00000346 |
| 256 | PACEXP00000347 | PACEXP00000347 |
| 257 | PACEXP00000348 | PACEXP00000348 |
| 258 | PACEXP00000350 | PACEXP00000350 |
| 259 | PACEXP00000352 | PACEXP00000352 |
| 260 | PACEXP00000361 | PACEXP00000361 |
| 261 | PACEXP00000363 | PACEXP00000363 |
| 262 | PACEXP00000364 | PACEXP00000364 |
| 263 | PACEXP00000366 | PACEXP00000366 |
| 264 | PACEXP00000368 | PACEXP00000368 |
| 265 | PACEXP00000370 | PACEXP00000370 |
| 266 | PACEXP00000371 | PACEXP00000371 |
| 267 | PACEXP00000372 | PACEXP00000372 |
| 268 | PACEXP00000375 | PACEXP00000375 |
| 269 | PACEXP00000379 | PACEXP00000379 |
| 270 | PACEXP00000381 | PACEXP00000381 |
| 271 | PACEXP00000388 | PACEXP00000388 |
| 272 | PACEXP00000392 | PACEXP00000392 |
| 273 | PACEXP00000394 | PACEXP00000394 |
| 274 | PACEXP00000398 | PACEXP00000398 |
| 275 | PACEXP00000412 | PACEXP00000412 |
| 276 | PACEXP00000418 | PACEXP00000418 |
| 277 | PACEXP00000422 | PACEXP00000422 |
| 278 | PACEXP00000436 | PACEXP00000436 |
| 279 | PACEXP00000446 | PACEXP00000446 |
| 280 | PACEXP00000462 | PACEXP00000462 |
| 281 | PACEXP00000472 | PACEXP00000472 |
| 282 | PACEXP00000494 | PACEXP00000494 |
| 283 | PACEXP00000499 | PACEXP00000499 |
| 284 | PACEXP00000509 | PACEXP00000509 |
| 285 | PACEXP00000528 | PACEXP00000528 |
| 286 | PACEXP00000530 | PACEXP00000530 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 287 | PACEXP00000537 | PACEXP00000537 |
| 288 | PACEXP00000539 | PACEXP00000539 |
| 289 | PACEXP00000543 | PACEXP00000543 |
| 290 | PACEXP00000550 | PACEXP00000550 |
| 291 | PACEXP00000553 | PACEXP00000553 |
| 292 | PACEXP00000578 | PACEXP00000578 |
| 293 | PACEXP00000585 | PACEXP00000585 |
| 294 | PACEXP00000586 | PACEXP00000586 |
| 295 | PACEXP00000604 | PACEXP00000604 |
| 296 | PACEXP00000605 | PACEXP00000605 |
| 297 | PACEXP00000606 | PACEXP00000606 |
| 298 | PACEXP00000607 | PACEXP00000607 |
| 299 | PACEXP00000608 | PACEXP00000608 |
| 300 | PACEXP00000610 | PACEXP00000610 |
| 301 | PACEXP00000612 | PACEXP00000612 |
| 302 | PACEXP00000620 | PACEXP00000620 |
| 303 | PACEXP00000623 | PACEXP00000623 |
| 304 | PACEXP00000625 | PACEXP00000625 |
| 305 | PACEXP00000626 | PACEXP00000626 |
| 306 | PACEXP00000628 | PACEXP00000628 |
| 307 | PACEXP00000629 | PACEXP00000629 |
| 308 | PACEXP00000636 | PACEXP00000636 |
| 309 | PACEXP00000639 | PACEXP00000639 |
| 310 | PACEXP00000641 | PACEXP00000641 |
| 311 | PACEXP00000647 | PACEXP00000647 |
| 312 | PACEXP00000664 | PACEXP00000664 |
| 313 | PACEXP00000703 | PACEXP00000703 |
| 314 | PACEXP00000707 | PACEXP00000707 |
| 315 | PACEXP00000719 | PACEXP00000719 |
| 316 | PACEXP00000740 | PACEXP00000740 |
| 317 | PACEXP00000741 | PACEXP00000741 |
| 318 | PACEXP00000747 | PACEXP00000747 |
| 319 | PACEXP00000758 | PACEXP00000758 |
| 320 | PACEXP00000767 | PACEXP00000767 |
| 321 | PACEXP00000779 | PACEXP00000779 |
| 322 | PACEXP00000822 | PACEXP00000822 |
| 323 | PACEXP00000852 | PACEXP00000852 |
| 324 | PACEXP00000855 | PACEXP00000855 |
| 325 | PACEXP00000862 | PACEXP00000862 |
| 326 | PACEXP00000864 | PACEXP00000864 |
| 327 | PACEXP00000908 | PACEXP00000908 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 328 | PACEXP00000910 | PACEXP00000910 |
| 329 | PACEXP00000911 | PACEXP00000911 |
| 330 | PACEXP00000912 | PACEXP00000912 |
| 331 | PACEXP00000930 | PACEXP00000930 |
| 332 | PACEXP00000935 | PACEXP00000935 |
| 333 | PACEXP00000949 | PACEXP00000949 |
| 334 | PACEXP00000955 | PACEXP00000955 |
| 335 | PACEXP00000965 | PACEXP00000965 |
| 336 | PACEXP00000982 | PACEXP00000982 |
| 337 | PACEXP00000991 | PACEXP00000991 |
| 338 | PACEXP00000993 | PACEXP00000993 |
| 339 | PACEXP00001007 | PACEXP00001007 |
| 340 | PACEXP00001010 | PACEXP00001010 |
| 341 | PACEXP00001027 | PACEXP00001027 |
| 342 | PACEXP00001028 | PACEXP00001028 |
| 343 | PACEXP00001035 | PACEXP00001035 |
| 344 | PACEXP00001045 | PACEXP00001045 |
| 345 | PACEXP00001052 | PACEXP00001052 |
| 346 | PACEXP00001058 | PACEXP00001058 |
| 347 | PACEXP00001059 | PACEXP00001059 |
| 348 | PACEXP00001064 | PACEXP00001064 |
| 349 | PACEXP00001070 | PACEXP00001070 |
| 350 | PACEXP00001084 | PACEXP00001084 |
| 351 | PACEXP00001086 | PACEXP00001086 |
| 352 | PACEXP00001089 | PACEXP00001089 |
| 353 | PACEXP00001091 | PACEXP00001091 |
| 354 | PACEXP00001108 | PACEXP00001108 |
| 355 | PACEXP00001114 | PACEXP00001114 |
| 356 | PACEXP00001152 | PACEXP00001152 |
| 357 | PACEXP00001179 | PACEXP00001179 |
| 358 | PACEXP00001189 | PACEXP00001189 |
| 359 | PACEXP00001202 | PACEXP00001202 |
| 360 | PACEXP00001209 | PACEXP00001209 |
| 361 | PACEXP00001226 | PACEXP00001226 |
| 362 | PACEXP00001243 | PACEXP00001243 |
| 363 | PACEXP00001260 | PACEXP00001260 |
| 364 | PACEXP00001263 | PACEXP00001263 |
| 365 | PACEXP00001272 | PACEXP00001272 |
| 366 | PACEXP00001283 | PACEXP00001283 |
| 367 | PACEXP00001285 | PACEXP00001285 |
| 368 | PACEXP00001299 | PACEXP00001299 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 369 | PACEXP00001300 | PACEXP00001300 |
| 370 | PACEXP00001303 | PACEXP00001303 |
| 371 | PACEXP00001305 | PACEXP00001305 |
| 372 | PACEXP00001306 | PACEXP00001306 |
| 373 | PACEXP00001307 | PACEXP00001307 |
| 374 | PACEXP00001308 | PACEXP00001308 |
| 375 | PACEXP00001322 | PACEXP00001322 |
| 376 | PACEXP00001327 | PACEXP00001327 |
| 377 | PACEXP00001336 | PACEXP00001336 |
| 378 | PACEXP00001340 | PACEXP00001340 |
| 379 | PACEXP00001346 | PACEXP00001346 |
| 380 | PACEXP00001350 | PACEXP00001350 |
| 381 | PACEXP00001360 | PACEXP00001360 |
| 382 | PACEXP00001361 | PACEXP00001361 |
| 383 | PACEXP00001368 | PACEXP00001368 |
| 384 | PACEXP00001369 | PACEXP00001369 |
| 385 | PACEXP00001371 | PACEXP00001371 |
| 386 | PACEXP00001390 | PACEXP00001390 |
| 387 | PACEXP00001417 | PACEXP00001417 |
| 388 | PACEXP00001418 | PACEXP00001418 |
| 389 | PACEXP00001427 | PACEXP00001427 |
| 390 | PACEXP00001457 | PACEXP00001457 |
| 391 | PACEXP00001472 | PACEXP00001472 |
| 392 | PACEXP00001479 | PACEXP00001479 |
| 393 | PACEXP00001488 | PACEXP00001488 |
| 394 | PACEXP00001501 | PACEXP00001501 |
| 395 | PACEXP00001502 | PACEXP00001502 |
| 396 | PACEXP00001504 | PACEXP00001504 |
| 397 | PACEXP00001537 | PACEXP00001537 |
| 398 | PACEXP00001538 | PACEXP00001538 |
| 399 | PACEXP00001539 | PACEXP00001539 |
| 400 | PACEXP00001540 | PACEXP00001540 |
| 401 | PACEXP00001541 | PACEXP00001541 |
| 402 | PACEXP00001542 | PACEXP00001542 |
| 403 | PACEXP00001543 | PACEXP00001543 |
| 404 | PACEXP00001544 | PACEXP00001544 |
| 405 | PACEXP00001545 | PACEXP00001545 |
| 406 | PACEXP00001549 | PACEXP00001549 |
| 407 | PACEXP00001552 | PACEXP00001552 |
| 408 | PACEXP00001577 | PACEXP00001577 |
| 409 | PACEXP00001590 | PACEXP00001590 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 410 | PACEXP00001619 | PACEXP00001619 |
| 411 | PACEXP00001643 | PACEXP00001643 |
| 412 | PACEXP00001657 | PACEXP00001657 |
| 413 | PACEXP00001691 | PACEXP00001691 |
| 414 | PACEXP00001706 | PACEXP00001706 |
| 415 | PACEXP00001708 | PACEXP00001708 |
| 416 | PACEXP00001736 | PACEXP00001736 |
| 417 | PACEXP00001739 | PACEXP00001739 |
| 418 | PACEXP00001740 | PACEXP00001740 |
| 419 | PACEXP00001741 | PACEXP00001741 |
| 420 | PACEXP00001747 | PACEXP00001747 |
| 421 | PACEXP00001749 | PACEXP00001749 |
| 422 | PACEXP00001750 | PACEXP00001750 |
| 423 | PACEXP00001751 | PACEXP00001751 |
| 424 | PACEXP00001752 | PACEXP00001752 |
| 425 | PACEXP00001754 | PACEXP00001754 |
| 426 | PACEXP00001756 | PACEXP00001756 |
| 427 | PACEXP00001758 | PACEXP00001758 |
| 428 | PACEXP00001759 | PACEXP00001759 |
| 429 | PACEXP00001763 | PACEXP00001763 |
| 430 | PACEXP00001768 | PACEXP00001768 |
| 431 | PACEXP00001777 | PACEXP00001777 |
| 432 | PACEXP00001778 | PACEXP00001778 |
| 433 | PACEXP00001785 | PACEXP00001785 |
| 434 | PACEXP00001788 | PACEXP00001788 |
| 435 | PACEXP00001793 | PACEXP00001793 |
| 436 | PACEXP00001798 | PACEXP00001798 |
| 437 | PACEXP00001801 | PACEXP00001801 |
| 438 | PACEXP00001804 | PACEXP00001804 |
| 439 | PACEXP00001812 | PACEXP00001812 |
| 440 | PACEXP00001814 | PACEXP00001814 |
| 441 | PACEXP00001818 | PACEXP00001818 |
| 442 | PACEXP00001819 | PACEXP00001819 |
| 443 | PACEXP00001824 | PACEXP00001824 |
| 444 | PACEXP00001825 | PACEXP00001825 |
| 445 | PACEXP00001826 | PACEXP00001826 |
| 446 | PACEXP00001827 | PACEXP00001827 |
| 447 | PACEXP00001828 | PACEXP00001828 |
| 448 | PACEXP00001832 | PACEXP00001832 |
| 449 | PACEXP00001838 | PACEXP00001838 |
| 450 | PACEXP00001840 | PACEXP00001840 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 451 | PACEXP00001845 | PACEXP00001845 |
| 452 | PACEXP00001846 | PACEXP00001846 |
| 453 | PACEXP00001848 | PACEXP00001848 |
| 454 | PACEXP00001871 | PACEXP00001871 |
| 455 | PACEXP00001882 | PACEXP00001882 |
| 456 | PACEXP00001891 | PACEXP00001891 |
| 457 | PACEXP00001904 | PACEXP00001904 |
| 458 | PACEXP00001921 | PACEXP00001921 |
| 459 | PACEXP00001926 | PACEXP00001926 |
| 460 | PACEXP00001928 | PACEXP00001928 |
| 461 | PACEXP00001931 | PACEXP00001931 |
| 462 | PACEXP00001935 | PACEXP00001935 |
| 463 | PACEXP00001947 | PACEXP00001947 |
| 464 | PACEXP00001948 | PACEXP00001948 |
| 465 | PACEXP00001953 | PACEXP00001953 |
| 466 | PACEXP00001973 | PACEXP00001973 |
| 467 | PACEXP00001976 | PACEXP00001976 |
| 468 | PACEXP00001977 | PACEXP00001977 |
| 469 | PACEXP00001978 | PACEXP00001978 |
| 470 | PACEXP00001985 | PACEXP00001985 |
| 471 | PACEXP00001987 | PACEXP00001987 |
| 472 | PACEXP00002005 | PACEXP00002005 |
| 473 | PACEXP00002011 | PACEXP00002011 |
| 474 | PACEXP00002013 | PACEXP00002013 |
| 475 | PACEXP00002024 | PACEXP00002024 |
| 476 | PACEXP00002045 | PACEXP00002045 |
| 477 | PACEXP00002058 | PACEXP00002058 |
| 478 | PACEXP00002067 | PACEXP00002067 |
| 479 | PACEXP00002106 | PACEXP00002106 |
| 480 | PACEXP00002111 | PACEXP00002111 |
| 481 | PACEXP00002141 | PACEXP00002141 |
| 482 | PACEXP00002147 | PACEXP00002147 |
| 483 | PACEXP00002154 | PACEXP00002154 |
| 484 | PACEXP00002173 | PACEXP00002173 |
| 485 | PACEXP00002174 | PACEXP00002174 |
| 486 | PACEXP00002175 | PACEXP00002175 |
| 487 | PACEXP00002181 | PACEXP00002181 |
| 488 | PACEXP00002183 | PACEXP00002183 |
| 489 | PACEXP00002190 | PACEXP00002190 |
| 490 | PACEXP00002199 | PACEXP00002199 |
| 491 | PACEXP00002200 | PACEXP00002200 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 492 | PACEXP00002207 | PACEXP00002207 |
| 493 | PACEXP00002231 | PACEXP00002231 |
| 494 | PACEXP00002242 | PACEXP00002242 |
| 495 | PACEXP00002254 | PACEXP00002254 |
| 496 | PACEXP00002271 | PACEXP00002271 |
| 497 | PACEXP00002272 | PACEXP00002272 |
| 498 | PACEXP00002276 | PACEXP00002276 |
| 499 | PACEXP00002281 | PACEXP00002281 |
| 500 | PACEXP00002324 | PACEXP00002324 |
| 501 | PACEXP00002329 | PACEXP00002329 |
| 502 | PACEXP00002373 | PACEXP00002373 |
| 503 | PACEXP00002382 | PACEXP00002382 |
| 504 | PACEXP00002385 | PACEXP00002385 |
| 505 | PACEXP00002432 | PACEXP00002432 |
| 506 | PACEXP00002481 | PACEXP00002481 |
| 507 | PACEXP00002539 | PACEXP00002539 |
| 508 | PACEXP00002586 | PACEXP00002586 |
| 509 | PACEXP00002639 | PACEXP00002639 |
| 510 | PACEXP00002652 | PACEXP00002652 |
| 511 | PACEXP00002654 | PACEXP00002654 |
| 512 | PACEXP00002666 | PACEXP00002666 |
| 513 | PACEXP00002685 | PACEXP00002685 |
| 514 | PACEXP00002721 | PACEXP00002721 |
| 515 | PACEXP00002725 | PACEXP00002725 |
| 516 | PACEXP00002746 | PACEXP00002746 |
| 517 | PACEXP00002780 | PACEXP00002780 |
| 518 | PACEXP00002783 | PACEXP00002783 |
| 519 | PACEXP00002816 | PACEXP00002816 |
| 520 | PACEXP00002817 | PACEXP00002817 |
| 521 | PACEXP00002825 | PACEXP00002825 |
| 522 | PACEXP00002885 | PACEXP00002885 |
| 523 | PACEXP00002891 | PACEXP00002891 |
| 524 | PACEXP00003024 | PACEXP00003024 |
| 525 | PACEXP00003407 | PACEXP00003407 |
| 526 | PACEXP00003689 | PACEXP00003689 |
| 527 | PACEXP00003798 | PACEXP00003798 |
| 528 | PACEXP00003823 | PACEXP00003823 |
| 529 | PACEXP00003825 | PACEXP00003825 |
| 530 | PACEXP00003861 | PACEXP00003861 |
| 531 | PACEXP00003886 | PACEXP00003886 |
| 532 | PACEXP00003943 | PACEXP00003943 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 533 | PACEXP00004100 | PACEXP00004100 |
| 534 | PACEXP00004146 | PACEXP00004146 |
| 535 | PACEXP00004157 | PACEXP00004157 |
| 536 | PACEXP00004169 | PACEXP00004169 |
| 537 | Session 2289 | Session 2289 |
| 538 | SINGER-LAPTOP-00022814 | SINGER-LAPTOP-00022814 |
| 539 | SINGER-LAPTOP-00044663 | SINGER-LAPTOP-00044663 |
| 540 | SINGER-LAPTOP-00093058 | SINGER-LAPTOP-00093058 |
| 541 | SINGER-LAPTOP-00175083 | SINGER-LAPTOP-00175084 |
| 542 | SINGER-LAPTOP-00177122 | SINGER-LAPTOP-00177123 |
| 543 | SINGER-LAPTOP-00177125 | SINGER-LAPTOP-00177126 |
| 544 | SINGER-LAPTOP-00408895 | SINGER-LAPTOP-00408895 |
| 545 | SINGER-PHONE-000001 | SINGER-PHONE-000080 |
| 546 | SINGER-REPORTS-000007 | SINGER-REPORTS-000016 |
| 547 | SINGER-REPORTS-000022 | SINGER-REPORTS-000025 |
| 548 | SINGER-REPORTS-000030 | SINGER-REPORTS-000032 |
| 549 | SINGER-REPORTS-000050-SINGER-REPORTS-000051 | SINGER-REPORTS-000050-SINGER-REPORTS-000051 |
| 550 | SINGER-REPORTS-000064 | SINGER-REPORTS-000066 |
| 551 | SINGER-VOL002-000001 | SINGER-VOL002-000016 |
| 552 | SINGER-VOL002-000017 | SINGER-VOL002-000025 |
| 553 | SINGER-VOL002-000026 | SINGER-VOL002-000124 |
| 554 | SINGER-VOL002-000125 | SINGER-VOL002-000125 |
| 555 | SINGER-VOL002-000126 | SINGER-VOL002-000127 |
| 556 | SINGER-VOL002-000128 | SINGER-VOL002-000128 |
| 557 | SINGER-VOL002-000129 | SINGER-VOL002-000130 |
| 558 | SINGER-VOL002-000131 | SINGER-VOL002-000131 |
| 559 | SINGER-VOL002-000132 | SINGER-VOL002-000140 |
| 560 | SINGER-VOL002-000141 | SINGER-VOL002-000268 |
| 561 | SINGER-VOL002-000269 | SINGER-VOL002-000269 |
| 562 | SINGER-VOL002-000270 | SINGER-VOL002-000271 |
| 563 | SINGER-VOL002-000272 | SINGER-VOL002-000273 |
| 564 | SINGER-VOL002-000274 | SINGER-VOL002-000274 |
| 565 | SINGER-VOL002-000275 | SINGER-VOL002-000283 |
| 566 | SINGER-VOL002-000284 | SINGER-VOL002-000340 |
| 567 | SINGER-VOL002-000341 | SINGER-VOL002-000341 |
| 568 | SINGER-VOL002-000342 | SINGER-VOL002-000343 |
| 569 | SINGER-VOL002-000344 | SINGER-VOL002-000344 |
| 570 | SINGER-VOL002-000345 | SINGER-VOL002-000345 |
| 571 | SINGER-VOL002-000381 | SINGER-VOL002-000385 |
| 572 | SINGER-VOL002-000393 | SINGER-VOL002-000397 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 573 | SINGER-VOL002-000398 | SINGER-VOL002-000403 |
| 574 | SINGER-VOL002-000416 | SINGER-VOL002-000421 |
| 575 | SINGER-VOL002-000422 | SINGER-VOL002-000431 |
| 576 | SINGER-VOL002-000444 | SINGER-VOL002-000449 |
| 577 | SINGER-VOL002-000450 | SINGER-VOL002-000460 |
| 578 | SINGER-VOL006-000025 | SINGER-VOL006-001136 |
| 579 | SINGER-VOL006-005644 | SINGER-VOL006-005644 |
| 580 | SINGER-VOL008-002778 | SINGER-VOL008-002778 |
| 581 | SINGER-VOL008-002783 | SINGER-VOL008-002783 |
| 582 | SINGER-VOL016-003209 | SINGER-VOL016-003209 |
| 583 | SINGER-VOL016-017592 | SINGER-VOL016-017592 |
| 584 | SINGER-VOL016-017607 | SINGER-VOL016-017607 |
| 585 | SINGER-VOL016-018191 | SINGER-VOL016-018191 |
| 586 | SINGER-VOL016-018879 | SINGER-VOL016-018882 |
| 587 | SINGER-VOL016-019361 | SINGER-VOL016-019363 |
| 588 | SINGER-VOL016-019398 | SINGER-VOL016-019400 |
| 589 | SINGER-VOL016-019585 | SINGER-VOL016-019585 |
| 590 | SINGER-VOL016-030260 | SINGER-VOL016-030260 |
| 591 | SINGER-VOL016-035197 | SINGER-VOL016-035198 |
| 592 | SINGER-VOL016-035247 | SINGER-VOL016-035250 |
| 593 | SINGER-VOL016-035289 | SINGER-VOL016-035291 |
| 594 | SINGER-VOL016-035320 | SINGER-VOL016-035325 |
| 595 | SINGER-VOL016-035338 | SINGER-VOL016-035344 |
| 596 | SINGER-VOL016-035348 | SINGER-VOL016-035353 |
| 597 | SINGER-VOL016-035407 | SINGER-VOL016-035408 |
| 598 | SINGER-VOL016-035474 | SINGER-VOL016-035476 |
| 599 | SINGER-VOL016-035523 | SINGER-VOL016-035524 |
| 600 | SINGER-VOL016-036460 | SINGER-VOL016-036463 |
| 601 | SINGER-VOL016-036484 | SINGER-VOL016-036492 |
| 602 | SINGER-VOL016-036656 | SINGER-VOL016-036656 |
| 603 | SINGER-VOL016-036782 | SINGER-VOL016-036785 |
| 604 | SINGER-VOL016-036832 | SINGER-VOL016-036833 |
| 605 | SINGER-VOL016-036878 | SINGER-VOL016-036889 |
| 606 | SINGER-VOL016-036903 | SINGER-VOL016-036908 |
| 607 | SINGER-VOL016-037104 | SINGER-VOL016-037112 |
| 608 | SINGER-VOL016-037388 | SINGER-VOL016-037392 |
| 609 | SINGER-VOL016-037412 | SINGER-VOL016-037415 |
| 610 | SINGER-VOL016-037801 | SINGER-VOL016-037805 |
| 611 | SINGER-VOL016-038377 | SINGER-VOL016-038382 |
| 612 | SINGER-VOL016-038384 | SINGER-VOL016-038391 |
| 613 | SINGER-VOL016-038438 | SINGER-VOL016-038442 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 614 | SINGER-VOL016-038798 | SINGER-VOL016-038810 |
| 615 | SINGER-VOL016-038907 | SINGER-VOL016-038910 |
| 616 | SINGER-VOL016-039064 | SINGER-VOL016-039066 |
| 617 | SINGER-VOL016-039246 | SINGER-VOL016-039252 |
| 618 | SINGER-VOL016-039282 | SINGER-VOL016-039283 |
| 619 | SINGER-VOL016-039499 | SINGER-VOL016-039499 |
| 620 | SINGER-VOL016-039502 | SINGER-VOL016-039502 |
| 621 | SINGER-VOL016-039599 | SINGER-VOL016-039599 |
| 622 | SINGER-VOL019-056084 | SINGER-VOL019-056089 |
| 623 | SINGER-VOL019-056744 | SINGER-VOL019-056750 |
| 624 | SINGER-VOL020-000617 | SINGER-VOL020-000617 |
| 625 | SINGER-VOL021-056274 | SINGER-VOL021-056325 |
| 626 | SINGER-VOL021-056326 | SINGER-VOL021-056326 |
| 627 | SINGER-VOL021-056327 | SINGER-VOL021-056330 |
| 628 | SINGER-VOL021-056331 | SINGER-VOL021-056332 |
| 629 | SINGER-VOL021-056333 | SINGER-VOL021-056334 |
| 630 | SINGER-VOL021-056335 | SINGER-VOL021-056337 |
| 631 | SINGER-VOL021-056338 | SINGER-VOL021-056339 |
| 632 | SINGER-VOL021-056340 | SINGER-VOL021-056343 |
| 633 | SINGER-VOL021-056344 | SINGER-VOL021-056345 |
| 634 | SINGER-VOL021-056346 | SINGER-VOL021-056346 |
| 635 | SINGER-VOL021-056347 | SINGER-VOL021-056347 |
| 636 | SINGER-VOL021-056348 | SINGER-VOL021-056356 |
| 637 | SINGER-VOL021-056574 | SINGER-VOL021-056574 |
| 638 | SINGER-VOL021-056764 | SINGER-VOL021-056779 |
| 639 | SINGER-VOL032-000004 | SINGER-VOL032-000016 |
| 640 | SINGER-VOL032-000427 | SINGER-VOL032-000427 |
| 641 | USAO-VB-00004738 | USAO-VB-00004739 |
| 642 | USAO-VB-00004755 | USAO-VB-00004756 |
| 643 | USAO-VB-00004790 | USAO-VB-00004792 |
| 644 | USAO-VB-00005410 | USAO-VB-00005411 |
| 645 | USAO-VB-00005412 | USAO-VB-00005416 |
| 646 | USAO-VB-00005417 | USAO-VB-00005417 |
| 647 | USAO-VB-00012824 | USAO-VB-00012825 |
| 648 | USAO-VB-00013850 | USAO-VB-00013852 |
| 649 | USAO-VB-00014147 | USAO-VB-00014147 |
| 650 | USAO-VB-00014148 | USAO-VB-00014149 |
| 651 | USAO-VB-00014838 | USAO-VB-00014838 |
| 652 | USAO-VB-00016220 | USAO-VB-00016220 |
| 653 | USAO-VB-00028244 | USAO-VB-00028245 |
| 654 | USAO-VB-00028542 | USAO-VB-00028542 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 655 | USAO-VB-00028834 | USAO-VB-00028835 |
| 656 | USAO-VB-00028845 | USAO-VB-00028845 |
| 657 | USAO-VB-00043524 | USAO-VB-00043524 |
| 658 | USAO-VB-00043540 | USAO-VB-00043542 |
| 659 | USAO-VB-00043568 | USAO-VB-00043568 |
| 660 | USAO-VB-00043569 | USAO-VB-00043569 |
| 661 | USAO-VB-00043570 | USAO-VB-00043570 |
| 662 | USAO-VB-00056250 | USAO-VB-00056250 |
| 663 | USAO-VB-00056251 | USAO-VB-00056251 |
| 664 | USAO-VB-00056252 | USAO-VB-00056252 |
| 665 | USAO-VB-00056253 | USAO-VB-00056253 |
| 666 | USAO-VB-00056254 | USAO-VB-00056254 |
| 667 | USAO-VB-00056255 | USAO-VB-00056255 |
| 668 | USAO-VB-00056256 | USAO-VB-00056256 |
| 669 | USAO-VB-00056280 | USAO-VB-00056281 |
| 670 | USAO-VB-00059010 | USAO-VB-00059011 |
| 671 | USAO-VB-00059039 | USAO-VB-00059041 |
| 672 | USAO-VB-00059364 | USAO-VB-00059364 |
| 673 | USAO-VB-00059932 | USAO-VB-00059932 |
| 674 | USAO-VB-00067566 | USAO-VB-00067567 |
| 675 | USAO-VB-00068793 | USAO-VB-00068795 |
| 676 | USAO-VB-00068844 | USAO-VB-00068844 |
| 677 | USAO-VB-00068845 | USAO-VB-00068845 |
| 678 | USAO-VB-00068846 | USAO-VB-00068846 |
| 679 | USAO-VB-00068852 | USAO-VB-00068853 |
| 680 | USAO-VB-00068854 | USAO-VB-00068854 |
| 681 | USAO-VB-00068855 | USAO-VB-00068855 |
| 682 | USAO-VB-00068856 | USAO-VB-00068857 |
| 683 | USAO-VB-00074014 | USAO-VB-00074014 |
| 684 | USAO-VB-00074015 | USAO-VB-00074015 |
| 685 | USAO-VB-00074016 | USAO-VB-00074016 |
| 686 | USAO-VB-00079435 | USAO-VB-00079438 |
| 687 | USAO-VB-00094301 | USAO-VB-00094302 |
| 688 | USAO-VB-00095857 | USAO-VB-00095860 |
| 689 | USAO-VB-00100555 | USAO-VB-00100555 |
| 690 | USAO-VB-00100824 | USAO-VB-00100825 |
| 691 | USAO-VB-00102098 | USAO-VB-00102099 |
| 692 | USAO-VB-00102100 | USAO-VB-00102100 |
| 693 | USAO-VB-00104689 | USAO-VB-00104689 |
| 694 | USAO-VB-00105955 | USAO-VB-00105955 |
| 695 | USAO-VB-00118530 | USAO-VB-00118532 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 696 | USAO-VB-00125005 | USAO-VB-00125006 |
| 697 | USAO-VB-00131126 | USAO-VB-00131126 |
| 698 | USAO-VB-00133227 | USAO-VB-00133229 |
| 699 | USAO-VB-00133247 | USAO-VB-00133249 |
| 700 | USAO-VB-00147372 | USAO-VB-00147373 |
| 701 | USAO-VB-00149603 | USAO-VB-00149603 |
| 702 | USAO-VB-00154095 | USAO-VB-00154096 |
| 703 | USAO-VB-00154097 | USAO-VB-00154100 |
| 704 | USAO-VB-00156498 | USAO-VB-00156498 |
| 705 | USAO-VB-00157008 | USAO-VB-00157009 |
| 706 | USAO-VB-00157015 | USAO-VB-00157015 |
| 707 | USAO-VB-00157027 | USAO-VB-00157027 |
| 708 | USAO-VB-00157107 | USAO-VB-00157109 |
| 709 | USAO-VB-00173625 | USAO-VB-00173625 |
| 710 | USAO-VB-00173961 | USAO-VB-00173961 |
| 711 | USAO-VB-00173962 | USAO-VB-00173962 |
| 712 | USAO-VB-00173963 | USAO-VB-00173963 |
| 713 | USAO-VB-00173964 | USAO-VB-00173964 |
| 714 | USAO-VB-00174117 | USAO-VB-00174117 |
| 715 | USAO-VB-00174118 | USAO-VB-00174118 |
| 716 | USAO-VB-00174449 | USAO-VB-00174449 |
| 717 | USAO-VB-00174450 | USAO-VB-00174450 |
| 718 | USAO-VB-00179457 | USAO-VB-00179457 |
| 719 | USAO-VB-00190098 | USAO-VB-00190098 |
| 720 | USAO-VB-00190099 | USAO-VB-00190099 |
| 721 | USAO-VB-00190100 | USAO-VB-00190100 |
| 722 | USAO-VB-00190221 | USAO-VB-00190223 |
| 723 | USAO-VB-00192674 | USAO-VB-00192674 |
| 724 | USAO-VB-00197802 | USAO-VB-00197804 |
| 725 | USAO-VB-00197805 | USAO-VB-00197805 |
| 726 | USAO-VB-00197806 | USAO-VB-00197818 |
| 727 | USAO-VB-00197819 | USAO-VB-00197819 |
| 728 | USAO-VB-00197820 | USAO-VB-00197832 |
| 729 | USAO-VB-00197833 | USAO-VB-00197833 |
| 730 | USAO-VB-00197834 | USAO-VB-00197846 |
| 731 | USAO-VB-00197847 | USAO-VB-00197847 |
| 732 | USAO-VB-00197848 | USAO-VB-00197860 |
| 733 | USAO-VB-00218914 | USAO-VB-00218914 |
| 734 | USAO-VB-00226886 | USAO-VB-00226887 |
| 735 | USAO-VB-00229546 | USAO-VB-00229546 |
| 736 | USAO-VB-00232102 | USAO-VB-00232102 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 737 | USAO-VB-00241010 | USAO-VB-00241010 |
| 738 | USAO-VB-00241011 | USAO-VB-00241011 |
| 739 | USAO-VB-00241012 | USAO-VB-00241012 |
| 740 | USAO-VB-00241013 | USAO-VB-00241013 |
| 741 | USAO-VB-00245849 | USAO-VB-00245849 |
| 742 | USAO-VB-00248441 | USAO-VB-00248442 |
| 743 | USAO-VB-00253186 | USAO-VB-00253187 |
| 744 | USAO-VB-00257506 | USAO-VB-00257507 |
| 745 | USAO-VB-00257942 | USAO-VB-00257943 |
| 746 | USAO-VB-00268330 | USAO-VB-00268331 |
| 747 | USAO-VB-00268332 | USAO-VB-00268336 |
| 748 | USAO-VB-00268337 | USAO-VB-00268337 |
| 749 | USAO-VB-00286726 | USAO-VB-00286726 |
| 750 | USAO-VB-00286727 | USAO-VB-00286728 |
| 751 | USAO-VB-00287327 | USAO-VB-00287328 |
| 752 | USAO-VB-00288297 | USAO-VB-00288297 |
| 753 | USAO-VB-00288302 | USAO-VB-00288302 |
| 754 | USAO-VB-00288695 | USAO-VB-00288695 |
| 755 | USAO-VB-00288696 | USAO-VB-00288697 |
| 756 | USAO-VB-00292702 | USAO-VB-00292705 |
| 757 | USAO-VB-00292706 | USAO-VB-00292707 |
| 758 | USAO-VB-00292708 | USAO-VB-00292709 |
| 759 | USAO-VB-00298563 | USAO-VB-00298564 |
| 760 | USAO-VB-00298789 | USAO-VB-00298789 |
| 761 | USAO-VB-00298976 | USAO-VB-00298976 |
| 762 | USAO-VB-00298977 | USAO-VB-00298980 |
| 763 | USAO-VB-00298981 | USAO-VB-00298981 |
| 764 | USAO-VB-00298982 | USAO-VB-00298985 |
| 765 | USAO-VB-00298986 | USAO-VB-00298986 |
| 766 | USAO-VB-00299696 | USAO-VB-00299696 |
| 767 | USAO-VB-00299697 | USAO-VB-00299697 |
| 768 | USAO-VB-00299710 | USAO-VB-00299710 |
| 769 | USAO-VB-00299760 | USAO-VB-00299761 |
| 770 | USAO-VB-00301346 | USAO-VB-00301346 |
| 771 | USAO-VB-00301347 | USAO-VB-00301347 |
| 772 | USAO-VB-00301656 | USAO-VB-00301657 |
| 773 | USAO-VB-00302708 | USAO-VB-00302709 |
| 774 | USAO-VB-00302713 | USAO-VB-00302714 |
| 775 | USAO-VB-00303460 | USAO-VB-00303460 |
| 776 | USAO-VB-00303461 | USAO-VB-00303462 |
| 777 | USAO-VB-00303463 | USAO-VB-00303463 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 778 | USAO-VB-00303464 | USAO-VB-00303465 |
| 779 | USAO-VB-00303466 | USAO-VB-00303466 |
| 780 | USAO-VB-00303482 | USAO-VB-00303482 |
| 781 | USAO-VB-00303487 | USAO-VB-00303488 |
| 782 | USAO-VB-00303493 | USAO-VB-00303494 |
| 783 | USAO-VB-00303500 | USAO-VB-00303500 |
| 784 | USAO-VB-00304680 | USAO-VB-00304680 |
| 785 | USAO-VB-00305281 | USAO-VB-00305281 |
| 786 | USAO-VB-00305282 | USAO-VB-00305286 |
| 787 | USAO-VB-00305287 | USAO-VB-00305289 |
| 788 | USAO-VB-00305290 | USAO-VB-00305292 |
| 789 | USAO-VB-00305293 | USAO-VB-00305293 |
| 790 | USAO-VB-00305294 | USAO-VB-00305296 |
| 791 | USAO-VB-00306005 | USAO-VB-00306006 |
| 792 | USAO-VB-00308573 | USAO-VB-00308573 |
| 793 | USAO-VB-00308587 | USAO-VB-00308587 |
| 794 | USAO-VB-00308629 | USAO-VB-00308630 |
| 795 | USAO-VB-00308670 | USAO-VB-00308671 |
| 796 | USAO-VB-00308729 | USAO-VB-00308730 |
| 797 | USAO-VB-00311145 | USAO-VB-00311145 |
| 798 | USAO-VB-00311364 | USAO-VB-00311366 |
| 799 | USAO-VB-00311367 | USAO-VB-00311367 |
| 800 | USAO-VB-00321188 | USAO-VB-00321188 |
| 801 | USAO-VB-00322555 | USAO-VB-00322555 |
| 802 | USAO-VB-00322556 | USAO-VB-00322557 |
| 803 | USAO-VB-00322558 | USAO-VB-00322559 |
| 804 | USAO-VB-00322591 | USAO-VB-00322591 |
| 805 | USAO-VB-00322592 | USAO-VB-00322593 |
| 806 | USAO-VB-00324161 | USAO-VB-00324161 |
| 807 | USAO-VB-00325762 | USAO-VB-00325762 |
| 808 | USAO-VB-00325763 | USAO-VB-00325764 |
| 809 | USAO-VB-00325765 | USAO-VB-00325765 |
| 810 | USAO-VB-00325766 | USAO-VB-00325767 |
| 811 | USAO-VB-00325768 | USAO-VB-00325768 |
| 812 | USAO-VB-00328405 | USAO-VB-00328405 |
| 813 | USAO-VB-00328406 | USAO-VB-00328407 |
| 814 | USAO-VB-00331957 | USAO-VB-00331957 |
| 815 | USAO-VB-00331958 | USAO-VB-00331958 |
| 816 | USAO-VB-00331959 | USAO-VB-00331959 |
| 817 | USAO-VB-00331960 | USAO-VB-00331960 |
| 818 | USAO-VB-00331961 | USAO-VB-00331961 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 819 | USAO-VB-00331971 | USAO-VB-00331972 |
| 820 | USAO-VB-00331988 | USAO-VB-00331988 |
| 821 | USAO-VB-00334463 | USAO-VB-00334464 |
| 822 | USAO-VB-00335797 | USAO-VB-00335798 |
| 823 | USAO-VB-00338344 | USAO-VB-00338344 |
| 824 | USAO-VB-00338345 | USAO-VB-00338345 |
| 825 | USAO-VB-00338346 | USAO-VB-00338346 |
| 826 | USAO-VB-00338399 | USAO-VB-00338399 |
| 827 | USAO-VB-00338401 | USAO-VB-00338401 |
| 828 | USAO-VB-00338509 | USAO-VB-00338509 |
| 829 | USAO-VB-00338519 | USAO-VB-00338519 |
| 830 | USAO-VB-00339905 | USAO-VB-00339906 |
| 831 | USAO-VB-00340101 | USAO-VB-00340101 |
| 832 | USAO-VB-00341678 | USAO-VB-00341678 |
| 833 | USAO-VB-00341679 | USAO-VB-00341680 |
| 834 | USAO-VB-00341681 | USAO-VB-00341681 |
| 835 | USAO-VB-00341699 | USAO-VB-00341700 |
| 836 | USAO-VB-00341710 | USAO-VB-00341711 |
| 837 | USAO-VB-00342698 | USAO-VB-00342698 |
| 838 | USAO-VB-00348651 | USAO-VB-00348653 |
| 839 | USAO-VB-00355485 | USAO-VB-00355485 |
| 840 | USAO-VB-00355486 | USAO-VB-00355489 |
| 841 | USAO-VB-00355490 | USAO-VB-00355490 |
| 842 | USAO-VB-00355491 | USAO-VB-00355494 |
| 843 | USAO-VB-00355495 | USAO-VB-00355495 |
| 844 | USAO-VB-00355892 | USAO-VB-00355892 |
| 845 | USAO-VB-00355893 | USAO-VB-00355894 |
| 846 | USAO-VB-00355895 | USAO-VB-00355895 |
| 847 | USAO-VB-00355896 | USAO-VB-00355897 |
| 848 | USAO-VB-00355898 | USAO-VB-00355898 |
| 849 | USAO-VB-00371882 | USAO-VB-00371883 |
| 850 | USAO-VB-00372185 | USAO-VB-00372185 |
| 851 | USAO-VB-00372736 | USAO-VB-00372736 |
| 852 | USAO-VB-00374376 | USAO-VB-00374376 |
| 853 | USAO-VB-00378106 | USAO-VB-00378106 |
| 854 | USAO-VB-00379493 | USAO-VB-00379494 |
| 855 | USAO-VB-00387266 | USAO-VB-00387266 |
| 856 | USAO-VB-00388116 | USAO-VB-00388116 |
| 857 | USAO-VB-00388117 | USAO-VB-00388117 |
| 858 | USAO-VB-00392233 | USAO-VB-00392233 |
| 859 | USAO-VB-00392234 | USAO-VB-00392234 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 860 | USAO-VB-00400872 | USAO-VB-00400872 |
| 861 | USAO-VB-00404099 | USAO-VB-00404099 |
| 862 | USAO-VB-00405062 | USAO-VB-00405063 |
| 863 | USAO-VB-00405244 | USAO-VB-00405244 |
| 864 | USAO-VB-00405276 | USAO-VB-00405276 |
| 865 | USAO-VB-00411299 | USAO-VB-00411299 |
| 866 | USAO-VB-00413205 | USAO-VB-00413205 |
| 867 | USAO-VB-00429382 | USAO-VB-00429382 |
| 868 | USAO-VB-00429383 | USAO-VB-00429383 |
| 869 | USAO-VB-00429384 | USAO-VB-00429384 |
| 870 | USAO-VB-00429769 | USAO-VB-00429769 |
| 871 | USAO-VB-00431445 | USAO-VB-00431445 |
| 872 | USAO-VB-00431446 | USAO-VB-00431446 |
| 873 | USAO-VB-00431447 | USAO-VB-00431447 |
| 874 | USAO-VB-00431448 | USAO-VB-00431449 |
| 875 | USAO-VB-00431450 | USAO-VB-00431450 |
| 876 | USAO-VB-00439411 | USAO-VB-00439411 |
| 877 | USAO-VB-00440467 | USAO-VB-00440467 |
| 878 | USAO-VB-00440468 | USAO-VB-00440468 |
| 879 | USAO-VB-00440469 | USAO-VB-00440469 |
| 880 | USAO-VB-00441345 | USAO-VB-00441346 |
| 881 | USAO-VB-00441684 | USAO-VB-00441684 |
| 882 | USAO-VB-00441685 | USAO-VB-00441686 |
| 883 | USAO-VB-00441687 | USAO-VB-00441688 |
| 884 | USAO-VB-00448885 | USAO-VB-00448886 |
| 885 | USAO-VB-00452366 | USAO-VB-00452366 |
| 886 | USAO-VB-00452367 | USAO-VB-00452367 |
| 887 | USAO-VB-00454630 | USAO-VB-00454631 |
| 888 | USAO-VB-00454632 | USAO-VB-00454640 |
| 889 | USAO-VB-00454641 | USAO-VB-00454642 |
| 890 | USAO-VB-00454643 | USAO-VB-00454643 |
| 891 | USAO-VB-00454834 | USAO-VB-00454835 |
| 892 | USAO-VB-00454836 | USAO-VB-00454837 |
| 893 | USAO-VB-00454848 | USAO-VB-00454849 |
| 894 | USAO-VB-00454850 | USAO-VB-00454851 |
| 895 | USAO-VB-00454852 | USAO-VB-00454853 |
| 896 | USAO-VB-00455340 | USAO-VB-00455340 |
| 897 | USAO-VB-00460201 | USAO-VB-00460201 |
| 898 | USAO-VB-00460204 | USAO-VB-00460204 |
| 899 | USAO-VB-00460205 | USAO-VB-00460205 |
| 900 | USAO-VB-00462736 | USAO-VB-00462736 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 901 | USAO-VB-00462750 | USAO-VB-00462750 |
| 902 | USAO-VB-00496169 | USAO-VB-00496169 |
| 903 | USAO-VB-00496171 | USAO-VB-00496172 |
| 904 | USAO-VB-00500635 | USAO-VB-00500635 |
| 905 | USAO-VB-00500636 | USAO-VB-00500636 |
| 906 | USAO-VB-00500642 | USAO-VB-00500642 |
| 907 | USAO-VB-00500651 | USAO-VB-00500651 |
| 908 | USAO-VB-00500652 | USAO-VB-00500652 |
| 909 | USAO-VB-00501655 | USAO-VB-00501655 |
| 910 | USAO-VB-00503495 | USAO-VB-00503496 |
| 911 | USAO-VB-00548403 | USAO-VB-00548403 |
| 912 | USAO-VB-00585278 | USAO-VB-00585279 |
| 913 | USAO-VB-00586110 | USAO-VB-00586110 |
| 914 | USAO-VB-00586116 | USAO-VB-00586116 |
| 915 | USAO-VB-00586118 | USAO-VB-00586119 |
| 916 | USAO-VB-00586120 | USAO-VB-00586121 |
| 917 | USAO-VB-00586267 | USAO-VB-00586267 |
| 918 | USAO-VB-00627792 | USAO-VB-00627793 |
| 919 | USAO-VB-00635074 | USAO-VB-00635074 |
| 920 | USAO-VB-00635075 | USAO-VB-00635075 |
| 921 | USAO-VB-00635086 | USAO-VB-00635086 |
| 922 | USAO-VB-00635099 | USAO-VB-00635099 |
| 923 | USAO-VB-00635100 | USAO-VB-00635100 |
| 924 | USAO-VB-00636770 | USAO-VB-00636770 |
| 925 | USAO-VB-00653632 | USAO-VB-00653633 |
| 926 | USAO-VB-00733224 | USAO-VB-00733224 |
| 927 | USAO-VB-00735658 | USAO-VB-00735658 |
| 928 | USAO-VB-00735659 | USAO-VB-00735663 |
| 929 | USAO-VB-00735664 | USAO-VB-00735665 |
| 930 | USAO-VB-00735786 | USAO-VB-00735788 |
| 931 | USAO-VB-00735851 | USAO-VB-00735851 |
| 932 | USAO-VB-00735852 | USAO-VB-00735856 |
| 933 | USAO-VB-00735876 | USAO-VB-00735877 |
| 934 | USAO-VB-00735878 | USAO-VB-00735879 |
| 935 | USAO-VB-00735880 | USAO-VB-00735880 |
| 936 | USAO-VB-00735895 | USAO-VB-00735895 |
| 937 | USAO-VB-00735896 | USAO-VB-00735899 |
| 938 | USAO-VB-00735900 | USAO-VB-00735903 |
| 939 | USAO-VB-00735911 | USAO-VB-00735911 |
| 940 | USAO-VB-00735912 | USAO-VB-00735913 |
| 941 | USAO-VB-00735914 | USAO-VB-00735915 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 942 | USAO-VB-00735922 | USAO-VB-00735922 |
| 943 | USAO-VB-00735923 | USAO-VB-00735924 |
| 944 | USAO-VB-00735925 | USAO-VB-00735926 |
| 945 | USAO-VB-00735927 | USAO-VB-00735927 |
| 946 | USAO-VB-00735928 | USAO-VB-00735928 |
| 947 | USAO-VB-00735929 | USAO-VB-00735929 |
| 948 | USAO-VB-00735933 | USAO-VB-00735933 |
| 949 | USAO-VB-00735980 | USAO-VB-00735980 |
| 950 | USAO-VB-00735981 | USAO-VB-00735982 |
| 951 | USAO-VB-00735983 | USAO-VB-00735983 |
| 952 | USAO-VB-00735993 | USAO-VB-00735993 |
| 953 | USAO-VB-00735994 | USAO-VB-00735995 |
| 954 | USAO-VB-00735996 | USAO-VB-00735996 |
| 955 | USAO-VB-00736011 | USAO-VB-00736012 |
| 956 | USAO-VB-00736264 | USAO-VB-00736265 |
| 957 | USAO-VB-00736272 | USAO-VB-00736272 |
| 958 | USAO-VB-00736428 | USAO-VB-00736429 |
| 959 | USAO-VB-00736430 | USAO-VB-00736431 |
| 960 | USAO-VB-00736457 | USAO-VB-00736458 |
| 961 | USAO-VB-00736605 | USAO-VB-00736606 |
| 962 | USAO-VB-00736607 | USAO-VB-00736608 |
| 963 | USAO-VB-00736609 | USAO-VB-00736610 |
| 964 | USAO-VB-00736618 | USAO-VB-00736618 |
| 965 | USAO-VB-00736622 | USAO-VB-00736623 |
| 966 | USAO-VB-00736683 | USAO-VB-00736683 |
| 967 | USAO-VB-00737697 | USAO-VB-00737697 |
| 968 | USAO-VB-00738058 | USAO-VB-00738059 |
| 969 | USAO-VB-00738618 | USAO-VB-00738619 |
| 970 | USAO-VB-00738744 | USAO-VB-00738745 |
| 971 | USAO-VB-00740317 | USAO-VB-00740317 |
| 972 | USAO-VB-00740318 | USAO-VB-00740319 |
| 973 | USAO-VB-00745631 | USAO-VB-00745632 |
| 974 | USAO-VB-00746575 | USAO-VB-00746575 |
| 975 | USAO-VB-00746576 | USAO-VB-00746576 |
| 976 | USAO-VB-00819287 | USAO-VB-00819289 |
| 977 | USAO-VB-01023235 | USAO-VB-01023235 |
| 978 | USAO-VB-01023236 | USAO-VB-01023236 |
| 979 | USAO-VB-01023317 | USAO-VB-01023317 |
| 980 | USAO-VB-01041479 | USAO-VB-01041480 |
| 981 | USAO-VB-01041481 | USAO-VB-01041481 |
| 982 | USAO-VB-01041482 | USAO-VB-01041482 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 983 | USAO-VB-01041483 | USAO-VB-01041483 |
| 984 | USAO-VB-01041484 | USAO-VB-01041486 |
| 985 | USAO-VB-01041487 | USAO-VB-01041487 |
| 986 | USAO-VB-01045969 | USAO-VB-01045970 |
| 987 | USAO-VB-01045971 | USAO-VB-01045971 |
| 988 | USAO-VB-01047485 | USAO-VB-01047485 |
| 989 | USAO-VB-01049360 | USAO-VB-01049360 |
| 990 | USAO-VB-01049361 | USAO-VB-01049361 |
| 991 | USAO-VB-01091091 | USAO-VB-01091091 |
| 992 | USAO-VB-01091451 | USAO-VB-01091452 |
| 993 | USAO-VB-01093901 | USAO-VB-01093901 |
| 994 | USAO-VB-01093902 | USAO-VB-01093902 |
| 995 | USAO-VB-01093903 | USAO-VB-01093903 |
| 996 | USAO-VB-01093904 | USAO-VB-01093904 |
| 997 | USAO-VB-01093905 | USAO-VB-01093905 |
| 998 | USAO-VB-01093906 | USAO-VB-01093906 |
| 999 | USAO-VB-01117864 | USAO-VB-01117865 |
| 1000 | USAO-VB-01121306 | USAO-VB-01121307 |
| 1001 | USAO-VB-01121720 | USAO-VB-01121720 |
| 1002 | USAO-VB-01121721 | USAO-VB-01121721 |
| 1003 | USAO-VB-01121722 | USAO-VB-01121722 |
| 1004 | USAO-VB-01121723 | USAO-VB-01121724 |
| 1005 | USAO-VB-01122808 | USAO-VB-01122808 |
| 1006 | USAO-VB-01122809 | USAO-VB-01122809 |
| 1007 | USAO-VB-01122810 | USAO-VB-01122810 |
| 1008 | USAO-VB-01122811 | USAO-VB-01122812 |
| 1009 | USAO-VB-01122970 | USAO-VB-01122970 |
| 1010 | USAO-VB-01122971 | USAO-VB-01122971 |
| 1011 | USAO-VB-01272519 | USAO-VB-01272520 |
| 1012 | USAO-VB-01273464 | USAO-VB-01273465 |
| 1013 | USAO-VB-01275065 | USAO-VB-01275066 |
| 1014 | USAO-VB-01294486 | USAO-VB-01294486 |
| 1015 | USAO-VB-01294487 | USAO-VB-01294489 |
| 1016 | USAO-VB-01296915 | USAO-VB-01296916 |
| 1017 | USAO-VB-01296917 | USAO-VB-01296917 |
| 1018 | USAO-VB-01302011 | USAO-VB-01302011 |
| 1019 | USAO-VB-01302012 | USAO-VB-01302012 |
| 1020 | USAO-VB-01302013 | USAO-VB-01302013 |
| 1021 | USAO-VB-01302014 | USAO-VB-01302014 |
| 1022 | USAO-VB-01302015 | USAO-VB-01302015 |
| 1023 | USAO-VB-01307583 | USAO-VB-01307583 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1024 | USAO-VB-01342288 | USAO-VB-01342288 |
| 1025 | USAO-VB-01342289 | USAO-VB-01342291 |
| 1026 | USAO-VB-01342292 | USAO-VB-01342469 |
| 1027 | USAO-VB-01351041 | USAO-VB-01351041 |
| 1028 | USAO-VB-01351042 | USAO-VB-01351043 |
| 1029 | USAO-VB-01373239 | USAO-VB-01373239 |
| 1030 | USAO-VB-01373240 | USAO-VB-01373240 |
| 1031 | USAO-VB-01373499 | USAO-VB-01373499 |
| 1032 | USAO-VB-01373500 | USAO-VB-01373501 |
| 1033 | USAO-VB-01373687 | USAO-VB-01373687 |
| 1034 | USAO-VB-01373688 | USAO-VB-01373688 |
| 1035 | USAO-VB-01373689 | USAO-VB-01373691 |
| 1036 | USAO-VB-01373692 | USAO-VB-01373692 |
| 1037 | USAO-VB-01373693 | USAO-VB-01373693 |
| 1038 | USAO-VB-01382848 | USAO-VB-01382848 |
| 1039 | USAO-VB-01382849 | USAO-VB-01382849 |
| 1040 | USAO-VB-01382850 | USAO-VB-01382850 |
| 1041 | USAO-VB-01382851 | USAO-VB-01382851 |
| 1042 | USAO-VB-01382852 | USAO-VB-01382852 |
| 1043 | USAO-VB-01383101 | USAO-VB-01383101 |
| 1044 | USAO-VB-01406511 | USAO-VB-01406512 |
| 1045 | USAO-VB-01409982 | USAO-VB-01409982 |
| 1046 | USAO-VB-01431120 | USAO-VB-01431120 |
| 1047 | USAO-VB-01431121 | USAO-VB-01431122 |
| 1048 | USAO-VB-01450555 | USAO-VB-01450555 |
| 1049 | USAO-VB-01456855 | USAO-VB-01456855 |
| 1050 | USAO-VB-01456856 | USAO-VB-01456856 |
| 1051 | USAO-VB-01456857 | USAO-VB-01456857 |
| 1052 | USAO-VB-01456858 | USAO-VB-01456858 |
| 1053 | USAO-VB-01456859 | USAO-VB-01456859 |
| 1054 | USAO-VB-01461474 | USAO-VB-01461474 |
| 1055 | USAO-VB-01461475 | USAO-VB-01461475 |
| 1056 | USAO-VB-01471927 | USAO-VB-01471927 |
| 1057 | USAO-VB-01472372 | USAO-VB-01472373 |
| 1058 | USAO-VB-01472519 | USAO-VB-01472519 |
| 1059 | USAO-VB-01472520 | USAO-VB-01472520 |
| 1060 | USAO-VB-01472720 | USAO-VB-01472721 |
| 1061 | USAO-VB-01478329 | USAO-VB-01478329 |
| 1062 | USAO-VB-01478330 | USAO-VB-01478330 |
| 1063 | USAO-VB-01478724 | USAO-VB-01478724 |
| 1064 | USAO-VB-01478725 | USAO-VB-01478725 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1065 | USAO-VB-01480141 | USAO-VB-01480141 |
| 1066 | USAO-VB-01525007 | USAO-VB-01525007 |
| 1067 | USAO-VB-01525008 | USAO-VB-01525008 |
| 1068 | USAO-VB-01568957 | USAO-VB-01568959 |
| 1069 | USAO-VB-01569008 | USAO-VB-01569008 |
| 1070 | USAO-VB-01569014 | USAO-VB-01569016 |
| 1071 | USAO-VB-01569017 | USAO-VB-01569019 |
| 1072 | USAO-VB-01569028 | USAO-VB-01569030 |
| 1073 | USAO-VB-01569054 | USAO-VB-01569054 |
| 1074 | USAO-VB-01569055 | USAO-VB-01569055 |
| 1075 | USAO-VB-01569071 | USAO-VB-01569074 |
| 1076 | USAO-VB-01569179 | USAO-VB-01569180 |
| 1077 | USAO-VB-01569181 | USAO-VB-01569181 |
| 1078 | USAO-VB-01569350 | USAO-VB-01569350 |
| 1079 | USAO-VB-01569351 | USAO-VB-01569362 |
| 1080 | USAO-VB-01569410 | USAO-VB-01569410 |
| 1081 | USAO-VB-01569411 | USAO-VB-01569412 |
| 1082 | USAO-VB-01569427 | USAO-VB-01569427 |
| 1083 | USAO-VB-01569428 | USAO-VB-01569432 |
| 1084 | USAO-VB-01569462 | USAO-VB-01569463 |
| 1085 | USAO-VB-01569510 | USAO-VB-01569511 |
| 1086 | USAO-VB-01569617 | USAO-VB-01569617 |
| 1087 | USAO-VB-01569618 | USAO-VB-01569627 |
| 1088 | USAO-VB-01569628 | USAO-VB-01569638 |
| 1089 | USAO-VB-01569695 | USAO-VB-01569695 |
| 1090 | USAO-VB-01569696 | USAO-VB-01569707 |
| 1091 | USAO-VB-01569708 | USAO-VB-01569708 |
| 1092 | USAO-VB-01569709 | USAO-VB-01569709 |
| 1093 | USAO-VB-01569743 | USAO-VB-01569746 |
| 1094 | USAO-VB-01569826 | USAO-VB-01569827 |
| 1095 | USAO-VB-01569828 | USAO-VB-01569842 |
| 1096 | USAO-VB-01569847 | USAO-VB-01569850 |
| 1097 | USAO-VB-01569899 | USAO-VB-01569899 |
| 1098 | USAO-VB-01569900 | USAO-VB-01569912 |
| 1099 | USAO-VB-01569913 | USAO-VB-01569923 |
| 1100 | USAO-VB-01569924 | USAO-VB-01569934 |
| 1101 | USAO-VB-01569935 | USAO-VB-01569944 |
| 1102 | USAO-VB-01569945 | USAO-VB-01569956 |
| 1103 | USAO-VB-01569957 | USAO-VB-01569957 |
| 1104 | USAO-VB-01569976 | USAO-VB-01569976 |
| 1105 | USAO-VB-01570025 | USAO-VB-01570025 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1106 | USAO-VB-01570176 | USAO-VB-01570177 |
| 1107 | USAO-VB-01570234 | USAO-VB-01570234 |
| 1108 | USAO-VB-01570552 | USAO-VB-01570555 |
| 1109 | USAO-VB-01570558 | USAO-VB-01570558 |
| 1110 | USAO-VB-01570559 | USAO-VB-01570560 |
| 1111 | USAO-VB-01570561 | USAO-VB-01570561 |
| 1112 | USAO-VB-01570821 | USAO-VB-01570821 |
| 1113 | USAO-VB-01570885 | USAO-VB-01570885 |
| 1114 | USAO-VB-01570886 | USAO-VB-01570887 |
| 1115 | USAO-VB-01570888 | USAO-VB-01570888 |
| 1116 | USAO-VB-01570889 | USAO-VB-01570891 |
| 1117 | USAO-VB-01570926 | USAO-VB-01570927 |
| 1118 | USAO-VB-01570953 | USAO-VB-01570955 |
| 1119 | USAO-VB-01571073 | USAO-VB-01571073 |
| 1120 | USAO-VB-01571412 | USAO-VB-01571415 |
| 1121 | USAO-VB-01571416 | USAO-VB-01571420 |
| 1122 | USAO-VB-01571422 | USAO-VB-01571426 |
| 1123 | USAO-VB-01571632 | USAO-VB-01571632 |
| 1124 | USAO-VB-01571711 | USAO-VB-01571714 |
| 1125 | USAO-VB-01602769 | USAO-VB-01602769 |
| 1126 | USAO-VB-01607754 | USAO-VB-01607754 |
| 1127 | USAO-VB-01607755 | USAO-VB-01607755 |
| 1128 | USAO-VB-01610464 | USAO-VB-01610464 |
| 1129 | USAO-VB-01704492 | USAO-VB-01704492 |
| 1130 | USAO-VB-01704493 | USAO-VB-01704493 |
| 1131 | USAO-VB-01704616 | USAO-VB-01704616 |
| 1132 | USAO-VB-01704617 | USAO-VB-01704621 |
| 1133 | USAO-VB-01704622 | USAO-VB-01704633 |
| 1134 | USAO-VB-01704927 | USAO-VB-01704927 |
| 1135 | USAO-VB-01704929 | USAO-VB-01704929 |
| 1136 | USAO-VB-01720052 | USAO-VB-01720052 |
| 1137 | USAO-VB-01720053 | USAO-VB-01720053 |
| 1138 | USAO-VB-01720054 | USAO-VB-01720054 |
| 1139 | USAO-VB-01720055 | USAO-VB-01720055 |
| 1140 | USAO-VB-01720056 | USAO-VB-01720056 |
| 1141 | USAO-VB-01720057 | USAO-VB-01720057 |
| 1142 | USAO-VB-01720058 | USAO-VB-01720058 |
| 1143 | USAO-VB-01720092 | USAO-VB-01720094 |
| 1144 | USAO-VB-01720100 | USAO-VB-01720100 |
| 1145 | VB-FINANCIALS-00000001 | VB-FINANCIALS-00002120 |
| 1146 | VB-FINANCIALS-00007285 | VB-FINANCIALS-00007288 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1147 | VB-FINANCIALS-00007289 | VB-FINANCIALS-00007293 |
| 1148 | VB-FINANCIALS-00606868 | VB-FINANCIALS-00606868 |
| 1149 | VB-FINANCIALS-00606869 | VB-FINANCIALS-00606869 |
| 1150 | VB-FINANCIALS-00607016 | VB-FINANCIALS-00607016 |
| 1151 | VB-FINANCIALS-01012994 | VB-FINANCIALS-01012994 |
| 1152 | VB-FINANCIALS-01013004 | VB-FINANCIALS-01013004 |
| 1153 | VB-FINANCIALS-01021129 | VB-FINANCIALS-01021129 |
| 1154 | VB-FINANCIALS-01021130 | VB-FINANCIALS-01021130 |
| 1155 | VB-FINANCIALS-01021945 | VB-FINANCIALS-01021945 |
| 1156 | VB-FINANCIALS-01021946 | VB-FINANCIALS-01021946 |
| 1157 | VB-FINANCIALS-01035262 | VB-FINANCIALS-01035325 |
| 1158 | VB-FINANCIALS-01058661 | VB-FINANCIALS-01058762 |
| 1159 | VB-FINANCIALS-01071095 | VB-FINANCIALS-01071125 |
| 1160 | VB-FINANCIALS-01075629 | VB-FINANCIALS-01076857 |
| 1161 | VB-FINANCIALS-01077737 | VB-FINANCIALS-01077945 |
| 1162 | VB-FINANCIALS-01078538 | VB-FINANCIALS-01078866 |
| 1163 | VB-FINANCIALS-01079596 | VB-FINANCIALS-01079621 |
| 1164 | VB-FINANCIALS-01080450 | VB-FINANCIALS-01080459 |
| 1165 | VB-FINANCIALS-01081056 | VB-FINANCIALS-01081197 |
| 1166 | VB-FINANCIALS-01081271 | VB-FINANCIALS-01081298 |
| 1167 | VB-FINANCIALS-01081431 | VB-FINANCIALS-01081452 |
| 1168 | VB-FINANCIALS-01081700 | VB-FINANCIALS-01081774 |
| 1169 | VB-FINANCIALS-01081942 | VB-FINANCIALS-01082035 |
| 1170 | VB-FINANCIALS-01088406 | VB-FINANCIALS-01088508 |
| 1171 | VB-FINANCIALS-01088610 | VB-FINANCIALS-01088668 |
| 1172 | VB-FINANCIALS-01095967 | VB-FINANCIALS-01095999 |
| 1173 | VB-FINANCIALS-01096097 | VB-FINANCIALS-01096144 |
| 1174 | VB-FINANCIALS-01098171 | VB-FINANCIALS-01098206 |
| 1175 | VB-FINANCIALS-01098207 | VB-FINANCIALS-01098215 |
| 1176 | VB-FINANCIALS-01101356 | VB-FINANCIALS-01101427 |
| 1177 | VB-FINANCIALS-01101510 | VB-FINANCIALS-01101557 |
| 1178 | VB-FINANCIALS-01101649 | VB-FINANCIALS-01101715 |
| 1179 | VB-FINANCIALS-01103584 | VB-FINANCIALS-01103771 |
| 1180 | VB-RECORDS-00001515 | VB-RECORDS-00001516 |
| 1181 | VB-RECORDS-00001518 | VB-RECORDS-00001518 |
| 1182 | VB-RECORDS-00001537 | VB-RECORDS-00001538 |
| 1183 | VB-RECORDS-00001562 | VB-RECORDS-00001563 |
| 1184 | VB-RECORDS-00001569 | VB-RECORDS-00001569 |
| 1185 | VB-RECORDS-00001633 | VB-RECORDS-00001633 |
| 1186 | VB-RECORDS-00001654 | VB-RECORDS-00001655 |
| 1187 | VB-RECORDS-00001657 | VB-RECORDS-00001657 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1188 | VB-RECORDS-00001658 | VB-RECORDS-00001658 |
| 1189 | VB-RECORDS-00001665 | VB-RECORDS-00001665 |
| 1190 | VB-RECORDS-00001666 | VB-RECORDS-00001669 |
| 1191 | VB-RECORDS-00001680 | VB-RECORDS-00001680 |
| 1192 | VB-RECORDS-00001700 | VB-RECORDS-00001701 |
| 1193 | VB-RECORDS-00001808 | VB-RECORDS-00001824 |
| 1194 | VB-RECORDS-00001825 | VB-RECORDS-00001868 |
| 1195 | VB-RECORDS-00001869 | VB-RECORDS-00001924 |
| 1196 | VB-RECORDS-00002209 | VB-RECORDS-00002209 |
| 1197 | VB-RECORDS-00002210 | VB-RECORDS-00002211 |
| 1198 | VB-RECORDS-00002235 | VB-RECORDS-00002236 |
| 1199 | VB-RECORDS-00002237 | VB-RECORDS-00002239 |
| 1200 | VB-RECORDS-00002240 | VB-RECORDS-00002241 |
| 1201 | VB-RECORDS-00002245 | VB-RECORDS-00002245 |
| 1202 | VB-RECORDS-00002246 | VB-RECORDS-00002246 |
| 1203 | VB-RECORDS-00002313 | VB-RECORDS-00002316 |
| 1204 | VB-RECORDS-00002317 | VB-RECORDS-00002318 |
| 1205 | VB-RECORDS-00002431 | VB-RECORDS-00002437 |
| 1206 | VB-RECORDS-00002498 | VB-RECORDS-00002499 |
| 1207 | VB-RECORDS-00002500 | VB-RECORDS-00002501 |
| 1208 | VB-RECORDS-00002597 | VB-RECORDS-00002597 |
| 1209 | VB-RECORDS-00002598 | VB-RECORDS-00002599 |
| 1210 | VB-RECORDS-00002649 | VB-RECORDS-00002649 |
| 1211 | VB-RECORDS-00002650 | VB-RECORDS-00002651 |
| 1212 | VB-RECORDS-00002656 | VB-RECORDS-00002656 |
| 1213 | VB-RECORDS-00002657 | VB-RECORDS-00002658 |
| 1214 | VB-RECORDS-00002669 | VB-RECORDS-00002670 |
| 1215 | VB-RECORDS-00002671 | VB-RECORDS-00002671 |
| 1216 | VB-RECORDS-00002672 | VB-RECORDS-00002672 |
| 1217 | VB-RECORDS-00002673 | VB-RECORDS-00002674 |
| 1218 | VB-RECORDS-00002679 | VB-RECORDS-00002680 |
| 1219 | VB-RECORDS-00002692 | VB-RECORDS-00002692 |
| 1220 | VB-RECORDS-00003743 | VB-RECORDS-00003743 |
| 1221 | VB-RECORDS-00003744 | VB-RECORDS-00003744 |
| 1222 | VB-RECORDS-00003745 | VB-RECORDS-00003745 |
| 1223 | VB-RECORDS-00003746 | VB-RECORDS-00003746 |
| 1224 | VB-RECORDS-00003747 | VB-RECORDS-00003747 |
| 1225 | VB-RECORDS-00003748 | VB-RECORDS-00003748 |
| 1226 | VB-RECORDS-00003749 | VB-RECORDS-00003749 |
| 1227 | VB-RECORDS-00003750 | VB-RECORDS-00003750 |
| 1228 | VB-RECORDS-00052071 | VB-RECORDS-00052127 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1229 | VB-RECORDS-00052128 | VB-RECORDS-00052263 |
| 1230 | VB-RECORDS-00052629 | VB-RECORDS-00052660 |
| 1231 | VB-RECORDS-00052725 | VB-RECORDS-00052727 |
| 1232 | VB-RECORDS-00052728 | VB-RECORDS-00052729 |
| 1233 | VB-RECORDS-00053330 | VB-RECORDS-00053331 |
| 1234 | VB-RECORDS-00063571 | VB-RECORDS-00063571 |
| 1235 | VB-RECORDS-00063686 | VB-RECORDS-00063686 |
| 1236 | VB-RECORDS-00063689 | VB-RECORDS-00063689 |
| 1237 | VB-RECORDS-00063738 | VB-RECORDS-00063742 |
| 1238 | VB-RECORDS-00063743 | VB-RECORDS-00063750 |
| 1239 | VB-RECORDS-00063807 | VB-RECORDS-00063815 |
| 1240 | VB-RECORDS-00063870 | VB-RECORDS-00063875 |
| 1241 | VB-RECORDS-00063888 | VB-RECORDS-00063902 |
| 1242 | VB-RECORDS-00063920 | VB-RECORDS-00063920 |
| 1243 | VB-RECORDS-00063926 | VB-RECORDS-00063926 |
| 1244 | VB-RECORDS-00063956 | VB-RECORDS-00063974 |
| 1245 | VB-RECORDS-00064446 | VB-RECORDS-00064557 |
| 1246 | VB-RECORDS-00064758 | VB-RECORDS-00064776 |
| 1247 | VB-RECORDS-00064783 | VB-RECORDS-00064787 |
| 1248 | VB-RECORDS-00064797 | VB-RECORDS-00064825 |
| 1249 | VB-RECORDS-00064828 | VB-RECORDS-00064833 |
| 1250 | VB-RECORDS-00064930 | VB-RECORDS-00064941 |
| 1251 | VB-RECORDS-00064942 | VB-RECORDS-00064942 |
| 1252 | VB-RECORDS-00114552 | VB-RECORDS-00114687 |
| 1253 | VB-RECORDS-00114755 | VB-RECORDS-00114756 |
| 1254 | VB-RECORDS-00114921 | VB-RECORDS-00114921 |
| 1255 | VB-RECORDS-00114926 | VB-RECORDS-00114926 |
| 1256 | VB-RECORDS-00114929 | VB-RECORDS-00114929 |
| 1257 | VB-RECORDS-00114930 | VB-RECORDS-00114930 |
| 1258 | VB-RECORDS-00116167 | VB-RECORDS-00116243 |
| 1259 | VB-RECORDS-00116798 | VB-RECORDS-00116865 |
| 1260 | VB-RECORDS-00116866 | VB-RECORDS-00116910 |
| 1261 | VB-RECORDS-00116911 | VB-RECORDS-00116986 |
| 1262 | VB-RECORDS-00117072 | VB-RECORDS-00117136 |
| 1263 | VB-RECORDS-00119525 | VB-RECORDS-00119533 |
| 1264 | VB-RECORDS-00119763 | VB-RECORDS-00119917 |
| 1265 | VB-RECORDS-00119950 | VB-RECORDS-00119950 |
| 1266 | VB-RECORDS-00119976 | VB-RECORDS-00119986 |
| 1267 | VB-RECORDS-00121909 | VB-RECORDS-00121909 |
| 1268 | VB-RECORDS-00121993 | VB-RECORDS-00121993 |
| 1269 | VB-RECORDS-00123618 | VB-RECORDS-00123745 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1270 | VB-RECORDS-00123746 | VB-RECORDS-00123793 |
| 1271 | VB-RECORDS-00124003 | VB-RECORDS-00124008 |
| 1272 | VB-RECORDS-00124009 | VB-RECORDS-00124014 |
| 1273 | VB-RECORDS-00124015 | VB-RECORDS-00124020 |
| 1274 | VB-RECORDS-00124137 | VB-RECORDS-00124137 |
| 1275 | VB-RECORDS-00124743 | VB-RECORDS-00124745 |
| 1276 | VB-RECORDS-00124758 | VB-RECORDS-00124759 |
| 1277 | VB-RECORDS-00124760 | VB-RECORDS-00124762 |
| 1278 | VB-RECORDS-00124765 | VB-RECORDS-00124765 |
| 1279 | VB-RECORDS-00124766 | VB-RECORDS-00124770 |
| 1280 | VB-RECORDS-00124873 | VB-RECORDS-00124873 |
| 1281 | VB-RECORDS-00124891 | VB-RECORDS-00124891 |
| 1282 | VB-RECORDS-00127856 | VB-RECORDS-00127868 |
| 1283 | VB-RECORDS-00128045 | VB-RECORDS-00128053 |
| 1284 | VB-RECORDS-00128079 | VB-RECORDS-00128088 |
| 1285 | VB-RECORDS-00128628 | VB-RECORDS-00128663 |
| 1286 | VB-RECORDS-00129361 | VB-RECORDS-00129392 |
| 1287 | VB-RECORDS-00129395 | VB-RECORDS-00129398 |
| 1288 | VB-RECORDS-00130930 | VB-RECORDS-00130931 |
| 1289 | VB-RECORDS-00130975 | VB-RECORDS-00130975 |
| 1290 | VB-RECORDS-00130980 | VB-RECORDS-00130981 |
| 1291 | VB-RECORDS-00131009 | VB-RECORDS-00131011 |
| 1292 | VB-RECORDS-00132628 | VB-RECORDS-00132628 |
| 1293 | VB-RECORDS-00132632 | VB-RECORDS-00132632 |
| 1294 | VB-RECORDS-00132633 | VB-RECORDS-00132633 |
| 1295 | VB-RECORDS-00132658 | VB-RECORDS-00132658 |
| 1296 | VB-RECORDS-00132660 | VB-RECORDS-00132661 |
| 1297 | VB-RECORDS-00132663 | VB-RECORDS-00132663 |
| 1298 | VB-RECORDS-00132947 | VB-RECORDS-00132947 |
| 1299 | VB-RECORDS-00132964 | VB-RECORDS-00132966 |
| 1300 | VB-RECORDS-00132967 | VB-RECORDS-00132969 |
| 1301 | VB-RECORDS-00132970 | VB-RECORDS-00132975 |
| 1302 | VB-RECORDS-00132995 | VB-RECORDS-00132999 |
| 1303 | VB-RECORDS-00133000 | VB-RECORDS-00133000 |
| 1304 | VB-RECORDS-00133001 | VB-RECORDS-00133002 |
| 1305 | VB-RECORDS-00133003 | VB-RECORDS-00133006 |
| 1306 | VB-RECORDS-00133007 | VB-RECORDS-00133007 |
| 1307 | VB-RECORDS-00133020 | VB-RECORDS-00133020 |
| 1308 | VB-RECORDS-00133034 | VB-RECORDS-00133037 |
| 1309 | VB-RECORDS-00133042 | VB-RECORDS-00133043 |
| 1310 | VB-RECORDS-00133044 | VB-RECORDS-00133045 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1311 | VB-RECORDS-00133047 | VB-RECORDS-00133048 |
| 1312 | VB-RECORDS-00133063 | VB-RECORDS-00133063 |
| 1313 | VB-RECORDS-00133066 | VB-RECORDS-00133066 |
| 1314 | VB-RECORDS-00133069 | VB-RECORDS-00133069 |
| 1315 | VB-RECORDS-00133084 | VB-RECORDS-00133089 |
| 1316 | VB-RECORDS-00133090 | VB-RECORDS-00133094 |
| 1317 | VB-RECORDS-00133105 | VB-RECORDS-00133114 |
| 1318 | VB-RECORDS-00133126 | VB-RECORDS-00133127 |
| 1319 | VB-RECORDS-00133142 | VB-RECORDS-00133157 |
| 1320 | VB-RECORDS-00133158 | VB-RECORDS-00133158 |
| 1321 | VB-RECORDS-00133160 | VB-RECORDS-00133161 |
| 1322 | VB-RECORDS-00133184 | VB-RECORDS-00133184 |
| 1323 | VB-RECORDS-00133185 | VB-RECORDS-00133185 |
| 1324 | VB-RECORDS-00133186 | VB-RECORDS-00133186 |
| 1325 | VB-RECORDS-00133188 | VB-RECORDS-00133189 |
| 1326 | VB-RECORDS-00136285 | VB-RECORDS-00136285 |
| 1327 | VB-RECORDS-00136286 | VB-RECORDS-00136288 |
| 1328 | VB-RECORDS-00136289 | VB-RECORDS-00136292 |
| 1329 | VB-RECORDS-00136294 | VB-RECORDS-00136296 |
| 1330 | VB-RECORDS-00136298 | VB-RECORDS-00136298 |
| 1331 | VB-RECORDS-00136303 | VB-RECORDS-00136303 |
| 1332 | VB-RECORDS-00136315 | VB-RECORDS-00136317 |
| 1333 | VB-RECORDS-00136355 | VB-RECORDS-00136355 |
| 1334 | VB-RECORDS-00136361 | VB-RECORDS-00136363 |
| 1335 | VB-RECORDS-00136387 | VB-RECORDS-00136403 |
| 1336 | VB-RECORDS-00136404 | VB-RECORDS-00136404 |
| 1337 | VB-RECORDS-00136405 | VB-RECORDS-00136424 |
| 1338 | VB-RECORDS-00136467 | VB-RECORDS-00136556 |
| 1339 | VB-RECORDS-00157844 | VB-RECORDS-00157845 |
| 1340 | VB-RECORDS-00160785 | VB-RECORDS-00160786 |
| 1341 | VB-RECORDS-00160787 | VB-RECORDS-00160787 |
| 1342 | VB-RECORDS-00160788 | VB-RECORDS-00160788 |
| 1343 | VB-RECORDS-00162623 | VB-RECORDS-00162628 |
| 1344 | VB-RECORDS-00162673 | VB-RECORDS-00162673 |
| 1345 | VB-RECORDS-00162991 | VB-RECORDS-00162993 |
| 1346 | VB-RECORDS-00163003 | VB-RECORDS-00163012 |
| 1347 | VB-RECORDS-00163086 | VB-RECORDS-00163089 |
| 1348 | VB-RECORDS-00163090 | VB-RECORDS-00163091 |
| 1349 | VB-RECORDS-00164052 | VB-RECORDS-00164054 |
| 1350 | VB-RECORDS-00167266 | VB-RECORDS-00167267 |
| 1351 | VB-RECORDS-00167396 | VB-RECORDS-00167396 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1352 | VB-RECORDS-00167397 | VB-RECORDS-00167397 |
| 1353 | VB-RECORDS-00167488 | VB-RECORDS-00167488 |
| 1354 | VB-RECORDS-00167489 | VB-RECORDS-00167489 |
| 1355 | VB-RECORDS-00167533 | VB-RECORDS-00167535 |
| 1356 | VB-RECORDS-00170142 | VB-RECORDS-00170143 |
| 1357 | VB-RECORDS-00170144 | VB-RECORDS-00170146 |
| 1358 | VB-RECORDS-00170160 | VB-RECORDS-00170162 |
| 1359 | VB-RECORDS-00170163 | VB-RECORDS-00170163 |
| 1360 | VB-RECORDS-00170164 | VB-RECORDS-00170164 |
| 1361 | VB-RECORDS-00170281 | VB-RECORDS-00170282 |
| 1362 | VB-RECORDS-00170283 | VB-RECORDS-00170283 |
| 1363 | VB-RECORDS-00170284 | VB-RECORDS-00170285 |
| 1364 | VB-RECORDS-00170286 | VB-RECORDS-00170287 |
| 1365 | VB-RECORDS-00170305 | VB-RECORDS-00170305 |
| 1366 | VB-RECORDS-00170425 | VB-RECORDS-00170426 |
| 1367 | VB-RECORDS-00170433 | VB-RECORDS-00170435 |
| 1368 | VB-RECORDS-00170505 | VB-RECORDS-00170506 |
| 1369 | VB-RECORDS-00170517 | VB-RECORDS-00170519 |
| 1370 | VB-RECORDS-00170524 | VB-RECORDS-00170524 |
| 1371 | VB-RECORDS-00170574 | VB-RECORDS-00170574 |
| 1372 | VB-RECORDS-00170575 | VB-RECORDS-00170575 |
| 1373 | VB-RECORDS-00170645 | VB-RECORDS-00170645 |
| 1374 | VB-RECORDS-00171079 | VB-RECORDS-00171079 |
| 1375 | VB-RECORDS-00171542 | VB-RECORDS-00171543 |
| 1376 | VB-RECORDS-00171613 | VB-RECORDS-00171613 |
| 1377 | VB-RECORDS-00171614 | VB-RECORDS-00171614 |
| 1378 | VB-RECORDS-00174561 | VB-RECORDS-00174562 |
| 1379 | VB-RECORDS-00175256 | VB-RECORDS-00175256 |
| 1380 | VB-RECORDS-00175257 | VB-RECORDS-00175259 |
| 1381 | VB-RECORDS-00175260 | VB-RECORDS-00175260 |
| 1382 | VB-RECORDS-00176106 | VB-RECORDS-00176106 |
| 1383 | VB-RECORDS-00176591 | VB-RECORDS-00176591 |
| 1384 | VB-RECORDS-00176598 | VB-RECORDS-00176598 |
| 1385 | VB-RECORDS-00176599 | VB-RECORDS-00176603 |
| 1386 | VB-RECORDS-00177553 | VB-RECORDS-00177554 |
| 1387 | VB-RECORDS-00222960 | VB-RECORDS-00222961 |
| 1388 | VB-RECORDS-00223080 | VB-RECORDS-00223080 |
| 1389 | VB-RECORDS-00223081 | VB-RECORDS-00223081 |
| 1390 | VB-RECORDS-00223088 | VB-RECORDS-00223088 |
| 1391 | VB-RECORDS-00223089 | VB-RECORDS-00223089 |
| 1392 | VB-RECORDS-00223164 | VB-RECORDS-00223164 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1393 | VB-RECORDS-00223165 | VB-RECORDS-00223165 |
| 1394 | VB-RECORDS-00224538 | VB-RECORDS-00224539 |
| 1395 | VB-RECORDS-00246645 | VB-RECORDS-00246648 |
| 1396 | VB-RECORDS-00246649 | VB-RECORDS-00246649 |
| 1397 | VB-RECORDS-00246654 | VB-RECORDS-00246656 |
| 1398 | VB-RECORDS-00246657 | VB-RECORDS-00246657 |
| 1399 | VB-RECORDS-00246690 | VB-RECORDS-00246691 |
| 1400 | VB-RECORDS-00246692 | VB-RECORDS-00246692 |
| 1401 | VB-RECORDS-00246693 | VB-RECORDS-00246693 |
| 1402 | VB-RECORDS-00246694 | VB-RECORDS-00246694 |
| 1403 | VB-RECORDS-00246695 | VB-RECORDS-00246696 |
| 1404 | VB-RECORDS-00246754 | VB-RECORDS-00246756 |
| 1405 | VB-RECORDS-00246757 | VB-RECORDS-00246757 |
| 1406 | VB-RECORDS-00246758 | VB-RECORDS-00246758 |
| 1407 | VB-RECORDS-00246759 | VB-RECORDS-00246759 |
| 1408 | VB-RECORDS-00246797 | VB-RECORDS-00246798 |
| 1409 | VB-RECORDS-00246799 | VB-RECORDS-00246799 |
| 1410 | VB-RECORDS-00246800 | VB-RECORDS-00246800 |
| 1411 | VB-RECORDS-00246801 | VB-RECORDS-00246801 |
| 1412 | VB-RECORDS-00295611 | VB-RECORDS-00295616 |
| 1413 | VB-RECORDS-00326522 | VB-RECORDS-00326524 |
| 1414 | VB-RECORDS-00328723 | VB-RECORDS-00328860 |
| 1415 | VB-RECORDS-00328861 | VB-RECORDS-00328981 |
| 1416 | VB-RECORDS-00328982 | VB-RECORDS-00329140 |
| 1417 | VB-RECORDS-00330202 | VB-RECORDS-00330368 |
| 1418 | VB-RECORDS-00330413 | VB-RECORDS-00330415 |
| 1419 | VB-RECORDS-00330619 | VB-RECORDS-00330620 |
| 1420 | VB-RECORDS-00331233 | VB-RECORDS-00331237 |
| 1421 | VB-RECORDS-00331240 | VB-RECORDS-00331244 |
| 1422 | VB-RECORDS-00331293 | VB-RECORDS-00331293 |
| 1423 | VB-RECORDS-00331294 | VB-RECORDS-00331294 |
| 1424 | VB-RECORDS-00331295 | VB-RECORDS-00331295 |
| 1425 | VB-RECORDS-00334066 | VB-RECORDS-00334162 |
| 1426 | VB-RECORDS-00339125 | VB-RECORDS-00339125 |
| 1427 | VB-RECORDS-00339158 | VB-RECORDS-00339159 |
| 1428 | VB-RECORDS-00346962 | VB-RECORDS-00346962 |
| 1429 | VB-RECORDS-00352174 | VB-RECORDS-00352174 |
| 1430 | VB-RECORDS-00352175 | VB-RECORDS-00352175 |
| 1431 | VB-RECORDS-00355794 | VB-RECORDS-00355794 |
| 1432 | VB-RECORDS-00355795 | VB-RECORDS-00355795 |
| 1433 | VB-RECORDS-00355796 | VB-RECORDS-00355796 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1434 | VB-RECORDS-00355797 | VB-RECORDS-00355809 |
| 1435 | VB-RECORDS-00355810 | VB-RECORDS-00355810 |
| 1436 | VB-RECORDS-00355811 | VB-RECORDS-00355811 |
| 1437 | VB-RECORDS-00355812 | VB-RECORDS-00355812 |
| 1438 | VB-RECORDS-00355813 | VB-RECORDS-00355814 |
| 1439 | VB-RECORDS-00355815 | VB-RECORDS-00355815 |
| 1440 | VB-RECORDS-00355816 | VB-RECORDS-00355816 |
| 1441 | VB-RECORDS-00355817 | VB-RECORDS-00355817 |
| 1442 | VB-RECORDS-00355818 | VB-RECORDS-00355818 |
| 1443 | VB-RECORDS-00355819 | VB-RECORDS-00355819 |
| 1444 | VB-RECORDS-00359415 | VB-RECORDS-00359416 |
| 1445 | VB-RECORDS-00360022 | VB-RECORDS-00360022 |
| 1446 | VB-RECORDS-00360023 | VB-RECORDS-00360023 |
| 1447 | VB-RECORDS-00360036 | VB-RECORDS-00360036 |
| 1448 | VB-RECORDS-00360037 | VB-RECORDS-00360037 |
| 1449 | VB-RECORDS-00372295 | VB-RECORDS-00372295 |
| 1450 | VB-RECORDS-00372314 | VB-RECORDS-00372314 |
| 1451 | VB-RECORDS-00374927 | VB-RECORDS-00374928 |
| 1452 | VB-RECORDS-00374929 | VB-RECORDS-00374929 |
| 1453 | VB-RECORDS-00374930 | VB-RECORDS-00374937 |
| 1454 | VB-RECORDS-00374960 | VB-RECORDS-00374960 |
| 1455 | VB-RECORDS-00374961 | VB-RECORDS-00374963 |
| 1456 | VB-RECORDS-00378849 | VB-RECORDS-00378849 |
| 1457 | VB-RECORDS-00389888 | VB-RECORDS-00389889 |
| 1458 | VB-RECORDS-00403923 | VB-RECORDS-00403923 |
| 1459 | VB-RECORDS-00403924 | VB-RECORDS-00403954 |
| 1460 | VB-RECORDS-00403955 | VB-RECORDS-00403963 |
| 1461 | VB-RECORDS-00438736 | VB-RECORDS-00438769 |
| 1462 | VB-RECORDS-00444598 | VB-RECORDS-00444601 |
| 1463 | VB-RECORDS-00461625 | VB-RECORDS-00461628 |
| 1464 | VB-RECORDS-00463980 | VB-RECORDS-00463981 |
| 1465 | VB-RECORDS-00463982 | VB-RECORDS-00463993 |
| 1466 | VB-RECORDS-00463994 | VB-RECORDS-00464053 |
| 1467 | VB-RECORDS-00464234 | VB-RECORDS-00464238 |
| 1468 | VB-RECORDS-00473515 | VB-RECORDS-00473516 |
| 1469 | VB-RECORDS-00473540 | VB-RECORDS-00473545 |
| 1470 | VB-RECORDS-00474064 | VB-RECORDS-00474064 |
| 1471 | VB-RECORDS-00474078 | VB-RECORDS-00474078 |
| 1472 | VB-RECORDS-00478200 | VB-RECORDS-00478200 |
| 1473 | VB-RECORDS-00494591 | VB-RECORDS-00494794 |
| 1474 | VB-RECORDS-00497606 | VB-RECORDS-00497606 |

| Exhibit Number | Bates Start | Bates Stop |
| --- | --- | --- |
| 1475 | VB-RECORDS-00497608 | VB-RECORDS-00497608 |
| 1476 | VB-RECORDS-00497610 | VB-RECORDS-00497610 |
| 1477 | VB-RECORDS-00498871 | VB-RECORDS-00498871 |
| 1478 | VB-RECORDS-00499746 | VB-RECORDS-00499746 |
| 1479 | VB-RECORDS-00533791 | VB-RECORDS-00533791 |
| 1480 | VB-RECORDS-00536112 | VB-RECORDS-00536113 |
| 1481 | VB-RECORDS-00536114 | VB-RECORDS-00536115 |
| 1482 | VB-RECORDS-00536116 | VB-RECORDS-00536117 |
| 1483 | VB-RECORDS-00539234 | VB-RECORDS-00539234 |
| 1484 | VB-RECORDS-00539237 | VB-RECORDS-00539237 |
| 1485 | VB-RECORDS-00576080 | VB-RECORDS-00576080 |
| 1486 | VB-RECORDS-00649443 | VB-RECORDS-00649443 |
| 1487 | VB-RECORDS-00654160 | VB-RECORDS-00654161 |
| 1488 | VB-RECORDS-00659389 | VB-RECORDS-00659389 |
| 1489 | VB-RECORDS-00659390 | VB-RECORDS-00659390 |
| 1490 | VB-RECORDS-00659391 | VB-RECORDS-00659391 |
| 1491 | VB-RECORDS-00671106 | VB-RECORDS-00671106 |
| 1492 | VB-RECORDS-00671107 | VB-RECORDS-00671108 |
| 1493 | VB-RECORDS-00671109 | VB-RECORDS-00671109 |
| 1494 | VB-RECORDS-00728008 | VB-RECORDS-00728071 |
| 1495 | VB-RECORDS-00728079 | VB-RECORDS-00728079 |
| 1496 | VB-RECORDS-00728219 | VB-RECORDS-00728330 |
| 1497 | VB-RECORDS-00728793 | VB-RECORDS-00728795 |
| 1498 | VB-RECORDS-00728895 | VB-RECORDS-00728954 |
| 1499 | VB-RECORDS-00728957 | VB-RECORDS-00728957 |
| 1500 | VB-RECORDS-00728959 | VB-RECORDS-00728959 |
| 1501 | VB-RECORDS-00729223 | VB-RECORDS-00729243 |
| 1502 | 19-cr-10078, Dkt. 2 | 19-cr-10078, Dkt. 2 |
| 1503 | 19-cr-10078, Dkt. 1 | 19-cr-10078, Dkt. 1 |
| 1504 | 19-cr-10081, Dkt. 1 | 19-cr-10081, Dkt. 1 |
| 1505 | 19-cr-10081, Dkt. 299 | 19-cr-10081, Dkt. 299 |
| 1506 | 19-cr-10115, Dkt. 314 | 19-cr-10115, Dkt. 314 |
| 1507 | 19-cr-10115, Dkt. 319 | 19-cr-10115, Dkt. 319 |
| 1508 | 19-cr-10115, Dkt. 313 | 19-cr-10115, Dkt. 313 |
| 1509 | 19-cr-10081, Dkt. 532 | 19-cr-10081, Dkt. 532 |
| 1510 | 19-cr-10081, Dkt. 494 | 19-cr-10081, Dkt. 494 |
| 1511 | 19-cr-10080, Dkt. 732 | 19-cr-10080, Dkt. 732 |
| 1512 | 19-cr-10074, Dkt. 23 | 19-cr-10074, Dkt. 23 |
| 1513 | 19-cr-10081, Dkt. 181-2 | 19-cr-10081, Dkt. 181-2 |
| 1514 | 19-cr-06087, Dkt. 3-2 | 19-cr-06087, Dkt. 3-2 |
| 1515 | 19-cr-10117, Dkt. 405 | 19-cr-10117, Dkt. 405 |

| Exhibit Number | Bates Start | Bates Stop |
|---|---|---|
| 1516 | 19-cr-10117, Dkt. 548 | 19-cr-10117, Dkt. 548 |
| 1517 | 19-cr-10117, Dkt. 553 | 19-cr-10117, Dkt. 553 |
| 1518 | 19-cr-10117, Dkt. 321 | 19-cr-10117, Dkt. 321 |
| 1519 | 1:19-cr-10080, Dkt. 2386 | 1:19-cr-10080, Dkt. 2386 |
| 1520 | 1:19-cr-10080, Dkt. 2387 | 1:19-cr-10080, Dkt. 2387 |
| 1521 | 1:19-cr-10080, Dkt. 2388 | 1:19-cr-10080, Dkt. 2388 |
| 1522 | 1:19-cr-10080, Dkt. 2389 | 1:19-cr-10080, Dkt. 2389 |
| 1523 | 1:19-cr-10080, Dkt. 2390 | 1:19-cr-10080, Dkt. 2390 |
| 1524 | 1:19-cr-10080, Dkt. 2391 | 1:19-cr-10080, Dkt. 2391 |
| 1525 | 1:19-cr-10080, Dkt. 2392 | 1:19-cr-10080, Dkt. 2392 |
| 1526 | 1:19-cr-10080, Dkt. 2398 | 1:19-cr-10080, Dkt. 2398 |
| 1527 | 1:19-cr-10080, Dkt. 2401 | 1:19-cr-10080, Dkt. 2401 |
| 1528 | 1:19-cr-10080, Dkt. 2403 | 1:19-cr-10080, Dkt. 2403 |
| 1529 | 1626.amr | 1626.amr |
| 1530 | 726.amr | 726.amr |
| 1531 | 742.amr | 742.amr |
| 1532 | 536.amr | 536.amr |
| 1533 | SINGER-PHONE-000001 | SINGER-PHONE-000080 |